1

2

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

3

4

5

6

7

8

9

AMERICAN CIVIL LIBERTIES UNION          )          Case No. 12-cv-3728-SI
OF NORTHERN CALIFORNIA;                  )
SAN FRANCISCO BAY GUARDIAN,              )
                                         )
        Plaintiffs,                      )
                                         )
        v.                               )          SUPPLEMENTAL DECLARATION OF
                                         )          DAVID M. HARDY
FEDERAL BUREAU                           )
OF INVESTIGATION,                        )
                                         )
        Defendant.                       )

10

11          I, David M. Hardy, declare as follows:

12          (1)     I am currently the Section Chief of the Record/Information Dissemination Section

13  ("RIDS"), Records Management Division ("RMD"), formerly at Federal Bureau of Investigation

14  Headquarters ("FBIHQ") in Washington, D.C., and currently relocated to Winchester, Virginia.

15  I have held this position since August 1, 2002.  Prior to joining the FBI, from May 1, 2001 to

16  July 31, 2002, I was the Assistant Judge Advocate General of the Navy for Civil Law.  In that

17  capacity, I had direct oversight of Freedom of Information Act ("FOIA") policy, procedures,

18  appeals, and litigation for the Navy.  From October 1, 1980 to April 30, 2001, I served as a Navy

19  Judge Advocate at various commands and routinely worked with FOIA matters.  I am also an

20  attorney who has been licensed to practice law in the State of Texas since 1980.

21          (2)     In my official capacity as Section Chief of RIDS, I supervise approximately 272

22  employees who staff a total of ten (10) FBIHQ units and two (2) field operational service center

23  units whose collective mission is to effectively plan, develop, direct, and manage responses to

24  requests for access to Federal Bureau of Investigation ("FBI") records and information pursuant

25  to the FOIA, amended by the OPEN Government ACT of 2007; Privacy Act; Executive Order

26  13526; Presidential, Attorney General and FBI policies and procedures; judicial decisions; and

27  Presidential and Congressional directives.  The statements contained in this declaration are based

28

SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

1

1  upon my personal knowledge, upon information provided to me in my official capacity, and
2  upon conclusions and determinations reached and made in accordance therewith. My
3  responsibilities also include the review of FBI information for classification purposes as
4  mandated by Executive Order ("E.O.") 13526,[1] and the preparation of declarations in support of
5  Exemption 1 claims under the FOIA.[2] I have been designated by the Attorney General of the
6  United States as an original classification authority and a declassification authority pursuant to
7  E.O. 13526, §§ 1.3 and 3.1. The statements contained in this declaration are based upon my
8  personal knowledge, upon information provided to me in my official capacity, and upon
9  conclusions and determinations reached and made in accordance therewith.

10      (3)     Due to the nature of my official duties, I am familiar with the procedures followed
11 by the FBI in responding to requests for information from its files pursuant to the provisions of
12 the FOIA, 5 U.S.C. § 552, and the Privacy Act of 1974, 5 U.S.C. § 552a. Specifically, I am
13 familiar with the FBI's responses to a FOIA request that was received by FBIHQ and the San
14 Francisco Field Office from plaintiffs dated March 8, 2012, seeking access to records pertaining
15 to the investigation and surveillance of various "Occupy" movements.

16      (4)     This declaration supplements, and hereby incorporates, the prior declaration
17 submitted in this case by David M. Hardy, dated December 20, 2012 ("Hardy Declaration").
18 The purpose of this declaration is to respond to specific issues raised by plaintiffs in their
19 Opposition to Defendant's Motion for Summary Judgment ("Opposition"), including the
20 adequacy of the FBI's search, to clarify the FBI's referral to the United States Coast Guard, and
21 to further elaborate on the FBI's justifications for the withholding of information pursuant to
22 FOIA Exemptions (b)(1), (b)(7)(A), (b)(7)(D), and (b)(7)(E).

23

24

25

26  [1] 75 Fed. Reg. 707 (2010).

27  [2] 5 U.S.C. § 552 (b)(I).

28  SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
    Case No. 12-cv-3728-SI

    2

## ADEQUACY OF SEARCH

(5)     Plaintiffs take issue with the fact that the FBI searched only the Central Records System ("CRS") and did not conduct separate searches of specific databases.[3]  The FBI maintains numerous automated records systems, many of which are indexed to the CRS.  In this case, the FBI conducted reasonable searches in the CRS, the system of records most likely to contain records responsive to plaintiffs' requests.

(6)     The Automated Case Support System ("ACS") can be described as an internal computerized subsystem of the CRS.  The Investigative Case Management ("ICM"), the Electronic Case File ("ECF"), and the Universal Index ("UNI") are all features of the ACS which draw or import information from the same data source, the CRS.  Although the purpose of each function differs, the stored data source is from one central location, the CRS, which the FBI uses to store its investigatory, administrative and personnel files.  When a FOIA request is made to the FBI, it is reasonable to assume that the information sought would be maintained in the CRS as the FBI maintains the CRS for use by FBI agents and personnel to retrieve information relevant to their cases and matters.  Therefore, the CRS is where the FBI logically looks for information pertaining to the majority of requests.  If information responsive to the request is located elsewhere, it is very likely that the CRS record will educate the RIDS personnel handling the request of the existence of this non-CRS based information, resulting in either a further search and/or notification to the requester that additional information may be available.  In this case, the CRS did not point to any other databases for records responsive to the request.

(7)     Plaintiffs also take issue with the search, contending that the Intelligence Bulletin plaintiffs attached to their Complaint was not part of the records released by the FBI in response to plaintiffs' requests.  It should be noted that while the Bulletin contains an image of a poster with the words "Occupy Wall Street," the text of the Intelligence Bulletin does not reference any "Occupy" movement or camps.  The decision to index names other than subjects, suspects, and victims is a discretionary decision made by the FBI Special Agent ("SA") assigned to work on

---

[3] Plaintiff cites to certain databases listed in a separate FOIA complaint on an entirely different subject matter. (See Opposition, page 9.)

SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

3

the investigation, the Supervisory SA ("SSA") in the field office conducting the investigation, and the SSA at FBIHQ. The FBI does not index every name in its files; rather, it indexes only that information considered to be pertinent, relevant, or essential for future retrieval (See Hardy Declaration, ¶ 19.) As such, unless this Bulletin was indexed with the words "Occupy Wall Street," the document will not come up in a text search.

(8) Plaintiffs also allege that the FBI's search was inadequate as it should have resulted in the location of "documentation of opening of assessment." (See Opposition, page 12.) Contrary to plaintiff's assertion, the FBI's search did locate such documents and the Hardy declaration describes these documents at ¶ 81, "Category 5- Complaint/Assessment Forms." These records include form FD-71.

(9) In addition, plaintiffs contend that the search was inadequate because there is no "documentation of opening of predicated investigation." (See Opposition, page 12.) Plaintiffs contend that that the FBI acknowledged the existence of pending FBI investigations and thus there must be documentation associated with opening an investigation. (Id.) The FBI reasserts that, through its reasonable search for responsive documents, it located no main files responsive to plaintiff's request. The FBI has explained that this was due to the FBI not having identified any investigative files on this subject matter (i.e., the Occupy movement). (See Hardy Declaration ¶ 21.) The only documents located were found through a search of cross-references, which generally only contain a "mere mention or reference to an individual, organization, or other subject matter, contained in a document located in another 'main' file on a different subject matter." (Id. at ¶ 15 and ¶ 21.) Thus, because the FBI did not identify any main files on the Occupy movement, and the principal subject matters of these cross reference documents mentioning the Occupy movement were about other topics, the investigative documents associated with these matters do not pertain to the Occupy movement. Accordingly, they were deemed not responsive.

(10) Plaintiffs contend that there are requirements regarding documentation of intelligence dissemination and documentation of assistance to other agencies (such as form FD-

SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

4

999) and the absence of such documents make the search inadequate. (See Opposition, pages 12-13.) The responsive documents identified by the FBI relate to assistance provided to local law enforcement through the sharing of information with these local entities. Because the FBI was merely sharing information, it would not expect to, and did not, find form FD-999.

## UNITED STATES COAST GUARD DOCUMENTS

(11) The FBI located two documents consisting of 13 pages which originated with the United States Coast Guard ("USCG"). The USCG reviewed all 13 pages and determined that six pages could be released to plaintiffs in whole or in part. The USCG determined that the remaining seven pages were not responsive to plaintiffs' request. However, three of the non-responsive pages were included in the total number of pages that were reviewed as part of plaintiffs' requests and were given Bates-stamps. Those three pages were accounted for through a deleted page sheet that was included in Exhibit G of the Hardy Declaration. During the administrative phase, those three pages (Bates-stamped pages ACLU-NC-6, 9, and 14) should not have been included in the number of pages reviewed, nor should they have been given a Bates-stamp.

## PLANTIFFS' COMPARISON TO ANOTHER FOIA REQUEST

(12) Plaintiffs also challenge the search by taking issue with the fact that the FBI released pages to another requester which they claim, "...show that the FBI shared intelligence about Occupy with other agencies." (See Opposition, pg 11.) The request to which plaintiffs refer was different in scope, thus resulting in more pages being released. (See Exhibit A.) Plaintiffs here sought "Intelligence Bulletins," which was later clarified by plaintiffs in a letter to the Department of Justice's Civil Division dated October 2, 2012, wherein plaintiffs stated that their definition should "encompass all intelligence analysis and planning documents with the meaning of DIOG §15." (See Exhibit B.) Based on the description of the types of documents that plaintiffs referred to as "Intelligence Documents," the FBI did not believe that the additional documents released to another FOIA requester were responsive to plaintiffs' requests here. Moreover, the mention of the FBI sharing intelligence with another agency does not mean that

SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

5

1  the document becomes an intelligence analysis or planning document. It is simply documenting
2  that intelligence was shared.

## JUSTIFICATION FOR WITHHELD INFORMATION

5  (13)    As set forth in the Hardy Declaration, the FBI explained its justifications for
6  withholding information in this case under Exemptions (b)(1), (b)(7)(A), (b)(7)(D), and
7  (b)(7)(E).  5 U.S.C. § 552 (b)(1), (b)(7)(A), (b)(7)(D) and (b)(7)(E).[4]  The following information
8  supplements the previous justifications and specifically responds to plaintiffs' contentions in their
9  Opposition.

### Exemption (b)(1)

11  (14)    The FBI's justification for withholding information pursuant to Exemption (b)(1)
12  was set forth in detail in the Hardy Declaration ¶¶ 25-50.  To further explain the material that is
13  being protected by Exemption (b)(1) would reveal the very nature of the information the FBI is
14  trying to protect.

### Exemption (b)(7) Threshold

16  (15)    The FBI's general investigative authority in 28 U.S.C. § 533 and its general
17  authority to collect records in 28 U.S.C. § 534 provides the statutory basis for the FBI's role in
18  providing services and support to state and local law enforcement agencies in investigating
19  crimes and terrorism related to the enforcement of federal laws.  The FBI is also assigned the
20  lead role in investigating terrorism and in the collection of terrorism threat information within the
21  United States by 28 C.F.R. § 0.85.

### Exemption (b)(7)(A)

23  (16)    The FBI clarifies that it is asserting Exemption (b)(7)(A) for the withholding of
24  both control file numbers of pending FBI investigations and for the withholding of particular
25  pages in full.  As explained in the Hardy Declaration, the FBI is withholding pages in full which
26  pertain to ongoing criminal or national security investigations as the release of the information

---

[4] The FBI also provided justifications for withholding information in this case under Exemptions
28  (b)(3), (b)(6), and (b)(7)(C).  However, these exemptions do not need further clarification.
SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

6

could be reasonably expected to interfere with these ongoing enforcement proceedings. (See Hardy Declaration ¶¶ 53-54, 74-76, 79, 81, and 82.) Thus, it is not possible to segregate portions of these pages to withhold only control file numbers because the remaining information on the pages is also exempt pursuant to Exemption (b)(7)(A).

### Exemption (b)(7)(D)

(17) As fully explained in the Hardy Declaration, the FBI has withheld information pursuant to Exemption (b)(7)(D) because information was supplied under both express and implied assurances of confidentiality. (See Hardy Declaration ¶¶ 64-69.) The FBI expressly promised the third-party interviewees that their identities and the information they provided would not be disclosed, as they were providing information related to potential federal crimes and terroristic threats. This is evident from the face of the documents, which reflect that they contain information from a confidential human source (as previously described in the Hardy declaration). (See Hardy Declaration ¶¶ 77-80, "Confidential Human Source Reporting Documents". ) The FBI has also protected names and identifying information supplied under an implied promise of confidentiality. Based on the contents of the documents, it was appropriate for the FBI to infer that, given the seriousness of the potential crime and the position of the sources, the information was provided with the expectation of confidentiality.

### Exemption (b)(7)(E)

(18) The FBI has withheld the mention of sensitive law enforcement techniques that the FBI uses to obtain invaluable intelligence information in current criminal and national security investigations. While the techniques may be known by the public in a general sense, the technical analysis of these sensitive law enforcement techniques, to include the specifics of how and in what setting they are employed, is not generally known to the public. Revealing the techniques, potential targets of the techniques, and/or the nature of the information gleaned via their use in the context of this material would effectively reveal specifics of how, and in what settings, the techniques are employed. As a result, criminal targets would be better able to avoid detection by developing countermeasures to circumvent the ability of law enforcement officials

SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

7

to use the techniques, thus rendering them useless to the FBI and other law enforcement agencies. Revealing details about these sensitive law enforcement techniques would compromise a crucial means of collecting intelligence information and severely hamper the FBI's law enforcement efforts to detect and apprehend individuals who seek to violate the United States criminal and national security laws; therefore, this information is appropriately exempt from disclosure pursuant to Exemption (b)(7)(E).

(19)    The FBI has withheld the titles of certain units that may be focused on investigating threats to national security. Revealing which FBI units perform which functions and investigative duties may alert individuals to the type and level of focus of particular activities. Additionally, for some units, the name also reveals the specific investigative technique in which the unit specializes, and it is a technique which the FBI seeks to protect. For example, and hypothetically, suppose the FBI had a unit whose mission it was to penetrate and monitor the food buying habits of individuals suspected of hoarding food because they were warned of a terrorist attack. If the name of this unit was the Supermarket Cyber Unit, that name would be a tipoff to individuals that food purchasing was being monitored, a technique not generally known to the public. Because this information, if known, could reasonably be expected to reveal the FBI's strategies and approaches to threats to national security, and thereby risk circumvention of the law, the FBI withheld this information pursuant to Exemption (b)(7)(E).

## CONCLUSION

(20)    The FBI has released to plaintiffs all reasonably segregable, nonexempt information responsive to plaintiffs' FOIA requests subject to this litigation.

SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

8

1    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

2  and correct.

3         Executed this __15th__ day of February, 2013.

4

5

6

7                                              DAVID M. HARDY

8                                              Section Chief
                                               Record/Information Dissemination Section
9                                              Records Management Division
                                               Federal Bureau of Investigation
10                                             Winchester, Virginia

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28
SUPPLEMENTAL DECLARATION OF DAVID M. HARDY
Case No. 12-cv-3728-SI

9

# EXHIBIT A

**Partnership for Civil Justice Fund**
**617 Florida Avenue, NW**
**Washington, D.C. 20001**
**(202) 232-1180**
**Fax: (202) 747-7747**

# FAX COVER SHEET

FAX NUMBER TRANSMITTED TO:          15408684391

To:                          FBI FOIA/PA Request
From:                        Partnership for Civil Justice Fund
Date:                        Nov 17, 2011
Pages, including cover:      20

*This message is intended only for the use of the addressee and may contain information that is privileged and confidential. If you are not the intended recipient, you are hereby notified that any dissemination of the communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone at (202) 232-1180 to arrange for its return. Thank you for your cooperation.*

LAW OFFICES

# PARTNERSHIP FOR CIVIL JUSTICE FUND

617 FLORIDA AVENUE, NW
WASHINGTON, D.C. 20001

CO-FOUNDERS:
CARL MESSINEO*
MARA VERHEYDEN-HILLIARD*
*ADMITTED IN D.C. AND N.Y.

TELEPHONE (202) 232-1180
FACSIMILE  (202) 747-7747

November 16, 2011

Federal Bureau of Investigation
Attn: FOI/PA Request
Record/Information Dissemination Section
170 Marcel Drive
Winchester, VA 22602-4843

*Via facsimilie: (540) 868-4391/4997*

To Whom it May Concern:

This letter constitutes a request under the Freedom of Information Act, 5 U.S.C. § 552, et seq. and is submitted on behalf of the Partnership for Civil Justice Fund and the National Lawyers Guild Mass Defense Committee.

We are requesting information related to law enforcement involvement in discussions, communications and technical support regarding the Occupy Wall Street movement and the Occupy encampments in cities around the country. This request encompasses any law enforcement involvement, including specifically but not limited to the Federal Bureau of Investigation and interagency efforts that the Federal Bureau of Investigation may participate in such as the Joint Terrorism Task Forces or Fusion Centers.

This request includes, but is not limited to, information reflecting communications involving law enforcement and state or municipal representatives and/or private consultants or analysts pertaining to the Occupy movement, the Occupy encampments, and law enforcement or government response thereto.

Published reports reflect the occurrence of communications or meetings organized or involving the Police Executive Research Forum that occurred on October 11, 2011 and November 4, 2011. Published reports also reflect such communications or meetings organized by

the U.S. Conference of Mayors, which have occurred in October and November, 2011. This request is not limited to these specific occurrences, but is intended to broadly encompass any communications involving law enforcement (including your agency) regarding the Occupy movement, encampments and government or police response thereto.

This request specifically encompasses disclosure of any documents or information pertaining to Federal coordination of, or advice or consultation regarding, the police response to the Occupy movement, protests or encampments.

We are requesting information reflecting communications about Occupy encampments, including but not limited to: meetings, phone conferences, organizing of meetings or phone conferences, analysis, information sharing, planning for responses to Occupy encampments, health and safety concerns about encampments, deployment of federal officers in conjunction with local law enforcement actions, best practices discussions, table top exercises, planning documents or after action reports. Your response should include, but is not limited to, emails, memos, notes, power point or other presentation materials, threat alerts or other bulletins or circulars.

We are requesting the information be produced in electronic format where it is so available.

The PCJF and the NLG are hereby requesting a fee waiver for any fees associated with this request, pursuant to 5 U.S.C. § 552(a)(4)(A)(ii), and expedited processing pursuant to 5 U.S.C. § 552(a)(6)(E)(i).

## Request for Expedited Processing

We are requesting expedited processing of this request pursuant to 5 U.S.C. § 552(a)(6)(E) based on compelling need and "urgency to inform the public concerning actual or alleged Federal Government activity." We certify, as required by regulation, that the compelling need for expedited processing is true and correct to the best of our knowledge and belief.

This request is central to the transparency that is required for there to be an accurate recounting and assessment of the activities of the United States government in regard to free speech activities in the United States and the growing social and economic justice movement organizing in cities and towns across the country under the umbrella called "Occupy." The prompt release of this information at this time is critical.

Over the past week, law enforcement has raided "Occupy" sites including but not limited to New York City; Oakland, California; San Francisco, California; University of California, Berkeley; San Diego, California; Portland, Oregon; Denver, Colorado; and Seattle, Washington. Threats of law enforcement action have been made against other Occupy sites, including Los

2

Angeles, California and Boston, Massachusetts. Finally other cities, such as Chicago, Illinois, have seen police crackdowns as soon as protesters attempted to set up camp.

Accordingly, the present request pertains to "a breaking news story of general public interest." Protestors, supporters, and the American public in general have a right to know the extent of the federal government's involvement in state and municipal law enforcement action against the growing Occupy protest movement. Such knowledge will inform the protest movement and the public at large of the government response to the lawful exercise of First Amendment rights. Many municipalities have stated that their actions are based on an emergency need to respond to claimed health and safety concerns. Multi-jurisdiction discussion, coordination and planning, with federal involvement, may tend to show that such claims are orchestrated pretexts to remove encampments. The public demand and interest in such coverage is intense. See attached list of hundreds of articles.

### Status as a Representative of the News Media

The PCJF and the NLG are non-commercial use requesters. Each is also a representative of the news media, in other words, an entity that gathers information of potential interest to a segment of the public, which uses its editorial skills to turn raw materials and information into a distinct work, and which distributes that work to an audience. See 5 U.S.C. § 552(a)(4)(A)(i); See also, Nat'l Sec. Archive v. Dep't of Def., 880 F.2d 1381, 1387 (D.C. Cir. 1989), cert. denied, 494 U.S. 1029 (1990).

The Partnership for Civil Justice Fund is a non-profit, 501(c)(3) tax exempt charitable legal and educational organization which, among other things, works to ensure transparency and openness in government operations. It also works to ensure constitutional conduct within government practices, including police practices, affecting civil and constitutional rights. The PCJF reviews and researches police practices for such purposes. The PCJF also seeks to educate the public on the issues of civil and constitutional rights and civil liberties. A primary organizational purpose is information dissemination. The material requested is not for commercial use and is sought for legal and scholarly review and research by the attorneys and staff of the PCJF and for publication and dissemination to the public.

The PCJF has worked in defense of civil rights and civil liberties nationally and for persons living in or visiting Washington, D.C. It has engaged in public education on key issues and provided assistance to large classes of persons, individuals and political advocacy organizations who seek to be free from government intrusion into lawful activities and/or whose constitutional rights were violated or restricted by government conduct or policy. See, e.g., Mills v. District of Columbia, 571 F.3d 1304 (D.C. Cir. 2009) (finding MPD's Neighborhood Safety Zone checkpoint program, which had been deployed in the Trinidad neighborhood, unconstitutional); Barham v. Ramsey, 434 F.3d 565 (D.C. Cir. 2006) (finding violation of constitutional rights where District of Columbia terminated free speech assembly and unlawfully

3

arrested all persons in proximity to Pershing Park during protest activity, with participation of
U.S. Park Police); Becker v. District of Columbia, Civil Action No. 01-00811, United States
District Court for the District of Columbia (class action alleging constitutional rights violations
and false arrest of large demonstration group, resulting in the largest protest related settlement in
the U.S., and uncovering federal involvement including FBI participation in what were publicly
described as purely local law enforcement actions); Garcia, et al v Bloomberg, et al, Civil
Action No. 11-06957 (JSR), United States District Court for the Southern District of New York
(asserting unlawful police conduct and violations of constitutional rights of persons engaged in
First Amendment-protected activities in conjunction with the Occupy movement).

The information requested is necessary in furtherance of the role of the PCJF as a
watchdog to review and analyze government policies and procedures in order to ensure
compliance with constitutional and legal standards.

The National Lawyers Guild was formed as the nation's first racially integrated voluntary
bar association, with a mandate to advocate for fundamental principles of human and civil rights
including the protection of rights guaranteed by the United States Constitution. Since then the
Guild has been at the forefront of efforts to develop and ensure respect for the rule of law and
basic legal principles. The Guild has championed the First Amendment right to engage in
vigorous political speech for 75 years. The Guild has a long history of defending individuals
accused by the government of espousing "dangerous" ideas, including in hearings conducted by
the House Committee on Un-American Activities and other examples of governmental
overreaching now popularly discredited. See e.g. Kinoy v. District of Columbia, 400 F.2d 761
(1968). Since then, it has continued to represent thousands of Americans critical of government
policies, from civil rights advocates and anti-war activists during the Vietnam era to current anti-
globalization, peace, environmental and animal rights activists. Its Mass Defense Committee is a
coordinated body of hundreds of lawyers, legal workers and law students who are defending the
free speech rights of the Occupy actions around the country.

In addition to its national law journal, *The Guild Practitioner*, the NLG publishes
regularly on matters specifically involving both local and federal law enforcement's response to
mass demonstrations, including the following books authored by NLG Executive Director, Heidi
Boghosian, *The Policing of Political Speech: Constraints on Mass Dissent in the U.S.* (2010),
*Punishing Protest: Government Tactics that Suppress Free Speech* (2007), *The Assault on Free
Speech, Public Assembly, and Dissent: A National Lawyers Guild Report on Government
Violations of First Amendment Rights in the United States* (2004).

The requested materials relate to ongoing review and study by the PCJF and the NLG
that will culminate in a published analysis regarding authority of federal force deployment in the
context of political and social movements. The requestors will engage in legal and scholarly
research and analysis of the materials requested, distill the raw materials along with an applied
analysis into a distinct work, and will publish the results. The requestors will act as editor of the

4

research which, combined with in-house expertise and knowledge pertaining to civil rights and constitutional law, will be presented as part of the analyses described above.

## Request for Public Interest Fee Waiver

Furnishing of the requested information will primarily benefit the public interest in ensuring lawful and constitutional exercise of law enforcement authority in the context of free speech and assembly activities. The requested materials will "likely contribute significantly to public understanding of the operations or activities of the government and is not primarily in the commercial interest of the requester." 5 U.S.C. § 552(a)(4)(A)(ii)(II).

The information sought is not requested for commercial purposes and will be made available to the public and widely disseminated, both in raw form as well as in the form of the distinct expert analysis.

## Willingness to Pay Applicable Fees

For the aforementioned reasons, we do not believe fees are appropriately assessed for purposes of this request. We do, however, state a willingness to pay fees up to $100 for the materials, under protest, and subject to the exercise of the right to appeal any imposition of fees through administrative channels or civil litigation.

## Production of Segregable Information

Should any requested information be withheld based on a claimed exemption, we request that you produce any segregable portions.

Sincerely,

Mara Verheyden-Hilliard

| | Results |
|---|---|
| 1. | NYPD clears Zuccotti Park of Occupy Wall Street protesters, 200 arrested<br>The Journal News (Westchester County, New York), November 16, 2011 Wednesday, NEWS; Pg. AWP11, 840 words, By, Joseph Spector |
| 2. | Where does the Occupy movement go now?<br>Los Angeles Times, November 16, 2011 Wednesday, MAIN NEWS; National Desk; Part A; Pg. 1, 1112 words, Nathaniel Popper, Geraldine Baum and Tina Susman |
| 3. | Occupy Wall Street: Bloomberg nightmare<br>MarketWatch, November 16, 2011 Wednesday 12:01 AM EST, 728 words, Jon Friedman, MarketWatch<br>mailto:jfriedman@marketwatch.com. Jon Friedman is a senior columnist for MarketWatch in New York.; Jon Friedman, MarketWatch<br>mailto:jfriedman@marketwatch.com. Jon Friedman is a senior columnist for MarketWatch in New York.; Jon Friedman, MarketWatch<br>mailto:jfriedman@marketwatch.com. Jon Friedman is a senior columnist for MarketWatch in New York. |
| 4. | Beyond Seizing Parks, New Paths to Influence<br>The New York Times, November 16, 2011 Wednesday, Section A; Column 0; Metropolitan Desk; Pg. 1, 1174 words, By CARA BUCKLEY; Reporting was contributed by Michael Cooper from New York; Dan Frosch from Denver; Malia Wollan from Berkeley, Calif.; and Steven Yaccino from Chicago. |
| 5. | CORRECTION 70 arrests as police clear New York Occupy Wall Street camp Eds: correct location of park in penultimate graf<br>DPA (Berlin), November 15, 2011 Tuesday, 468 words, dpa, Berlin |
| 6. | FEATURE: Occupy Wall Street at the crossroads: â[#x20ac]œWe have to evolveâ[#x20ac]<br>DPA (Berlin), November 15, 2011 Tuesday, 639 words, Andy Goldberg, dpa, Berlin |
| 7. | Occupy Wall Street joins rally against anti-Semitic vandalism<br>Jerusalem Post, November 15, 2011 Tuesday, NEWS; Pg. 6, 448 words, JORDANA HORN/Jerusalem Post correspondent; Jerusalem Post staff contributed to this report. |
| 8. | Police clearing protesters from Occupy Wall St. site; Demonstrators are ordered to leave New York's Zuccotti Park, but are told they can return later.<br>Los Angeles Times, November 15, 2011 Tuesday, LATEXTRA; National Desk; Part AA; Pg. 4, 292 words, Times Staff and Wire Reports |
| 9. | Teamsters Vote Official Support of Occupy Wall Street<br>PR Newswire, November 15, 2011 Tuesday 5:15 PM EST, 427 words |
| 10. | MIXED SUPPORT FOR OCCUPY WALL STREET IN NEW JERSEY; BUT MOST SAY CAMPS SHOULD NOT BE SHUT DOWN<br>States News Service, November 15, 2011 Tuesday, 291 words, States News Service |
| 11. | STATEMENT OF UAW PRESIDENT BOB KING CONDEMNING OVERNIGHT RAIDS ON OCCUPY WALL STREET PROTESTERS<br>States News Service, November 15, 2011 Tuesday, 255 words, States News Service |
| 12. | Statement of UAW President Bob King Condemning Overnight Raids on Occupy Wall Street Protesters<br>Targeted News Service, November 15, 2011 Tuesday 9:02 PM EST, 266 words, Targeted News Service |
| 13. | Dear Occupy: Space for Rent on Wall Street<br>TheStreet.com, November 15, 2011 Tuesday 17:48 PM EST, OPINION; Opinion, 724 words, Eric Rosenbaum, TheStreet.com Staff Reporter |
| 14. | Should the Police Have Evicted 'Occupy Wall Street' from Zuccotti Park?<br>USNEWS.com, November 15, 2011 Tuesday, OPINION, 259 words, Tierney Sneed |
| 15. | Occupy Wall Street rejects partisan labels<br>Kennebec Journal (Augusta, Maine), November 14, 2011 Monday, LOCAL NEWS; Pg. A.1, 821 words, PALMER, GIANNA |
| 16. | Music part of Occupy Wall Street Like past social movements, musicians woven into protest's fabric<br>Waterloo Region Record, November 14, 2011 Monday, NEWS; Pg. D6, 448 words, By David Bauder |
| 17. | MORNING HEADLINES; THE LATEST<br>ABC News Transcript, November 13, 2011 Sunday, 199 words |
| 18. | Occupy Wall Street is many things, but one thing it's not is partisan<br>McClatchy Washington Bureau, November 13, 2011 Sunday, 1002 words, Gianna Palmer; McClatchy Newspapers |
| 19. | Who Is Occupy Wall Street?<br>The New York Times, November 13, 2011 Sunday, Section SR; Column 0; Sunday Review Desk; THE PUBLIC EDITOR; Pg. 12, 1142 words, By ARTHUR S. BRISBANE |
| 20. | Jay-Z labelled a 'bloodsucker' by Occupy Wall Street movement<br>New Musical Express, November 13, 2011, 292 words |
| 21. | Occupy Wall Street, indignants movements hit Germany<br>Agence France Presse -- English, November 12, 2011 Saturday 8:56 PM GMT, 235 words |
| 22. | Occupy Wall Street marchers visit Central Jersey<br>Asbury Park Press (New Jersey), November 11, 2011 Friday, NJNEWS, 457 words, By, Chris Jordan | Staff Writer |

| 23. | Tea Party, Occupy messages similar<br>Chicago Daily Herald, November 11, 2011 Friday, NEWS; Pg. 14, 523 words |
|---|---|
| 24. | Sales from Jay-Z's Occupy Wall Street shirts won't fund protests<br>CNN Wire, November 11, 2011 Friday 11:05 PM EST, 179 words, CNN |
| 25. | Long live occupy protests; Protesting greed<br>The Detroit News (Michigan), November 11, 2011 Friday, EDITORIAL; Pg. A16, 297 words, By, Special to The Detroit News |
| 26. | FEATURE: German activists emulate Occupy Wall Street tent city<br>DPA (Berlin), November 11, 2011 Friday, INTERNATIONAL NEWS, 480 words, Teresa Dapp, dpa, Berlin |
| 27. | Fox News All-Stars<br>Fox News Network, November 11, 2011 Friday, NEWS; Domestic, 2346 words, Bret Baier |
| 28. | Jay-Z Selling Occupy Wall Street T-Shirts; No Plans to Share Profits With Protesters<br>hollywoodreporter.com, November 11, 2011 Friday, NEWS; TAG, 257 words, THR Staff |
| 29. | OCCUPY WALL STREET Protesters: Veteran shoots self at park<br>Huntsville Times (Alabama), November 11, 2011 Friday, 389 words, DAVE GRAM, Press-Register |
| 30. | BRIEF: Colin Powell says Occupy Wall Street demonstrations are "as American as apple pie"<br>KCPQ/KMYQ-TV (Seattle), November 11, 2011 Friday, STATE AND REGIONAL NEWS, 179 words, KCPQ/KMYQ-TV, Seattle |
| 31. | UNITE HERE STANDS WITH OCCUPY MOVEMENT<br>States News Service, November 11, 2011 Friday, 239 words, States News Service |
| 32. | Occupy Wall Street May Fade Just as Quickly as It Rose<br>TheStreet.com, November 11, 2011 Friday 09:31 AM EST, OPINION; Opinion, 1127 words, Guest Contributor. This commentary comes from an independent investor or market observer as part of TheStreet guest contributor program. The views expressed are those of the author and do not necessarily represent the views of TheStreet or its management. |
| 33. | BRIEF: Occupy Wall Street protester arrested for kicking medic: cops<br>amNewYork, November 10, 2011 Thursday, STATE AND REGIONAL NEWS, 207 words, Marc Beja, amNewYork, New York |
| 34. | Local Occupy Wall Street group looking for ideas, setting goals<br>Daily Gazette (Sterling, Illinois), November 10, 2011 Thursday, STATE AND REGIONAL NEWS, 378 words, Kiran Sood, Daily Gazette, Sterling, Ill. |
| 35. | FEATURE: Occupy Wall Street protesters dig in for winter<br>DPA (Berlin), November 10, 2011 Thursday, BUSINESS AND FINANCIAL NEWS, 697 words, JT Nguyen, dpa, Berlin |
| 36. | Occupy Wall Street Ads Increase Support<br>Exec Digital, November 10, 2011 Thursday 09:50 AM GMT, 358 words |
| 37. | Occupy Wall Street Protesters Begin March on Washington<br>FARS News Agency, November 10, 2011 Thursday, 432 words |
| 38. | Mayor Bloomberg defends Occupy Wall Street protestors<br>amNewYork, November 9, 2011 Wednesday, STATE AND REGIONAL NEWS, 317 words, Marc Beja, amNewYork, New York |
| 39. | Wall Street protesters get a taste of Woodstock<br>Lewiston Morning Tribune (Idaho), November 9, 2011 Wednesday, 295 words |
| 40. | A day of peace and music at the park<br>The Star-Ledger (Newark, New Jersey), November 9, 2011 Wednesday, NEWS; Pg. 003, 302 words, Verena Dobnik and Deepti Hajela, ASSOCIATED PRESS |
| 41. | Occupation, in the millennial style<br>Guelph Mercury (Ontario, Canada), November 8, 2011 Tuesday, EDITORIAL; Pg. A9, 751 words, Stephen K. Friedman |
| 42. | Mobile Register (Alabama), November 8, 2011 Tuesday, A; Pg. 01, 300 words |
| 43. | BRIEF: Crosby and Nash to play gig for Occupy Wall Street protesters<br>amNewYork, November 7, 2011 Monday, STATE AND REGIONAL NEWS, 221 words, Marc Beja, amNewYork, New York |
| 44. | MA: OWS Supporter Warren Among US' "Wealthiest 1 Percent."<br>The Frontrunner, November 7, 2011 Monday, SENATE CAMPAIGN NEWS, 258 words |
| 45. | Occupy Wall Street: a primer<br>Guardian Unlimited, November 7, 2011 Monday, 1452 words, Nicolaus Millsguardian.co.uk |
| 46. | Everything old really is new again<br>TELEGRAM & GAZETTE (Massachusetts), November 7, 2011 Monday, LOCAL NEWS; CLIVE MCFARLANE; Pg. A3, 601 words, Clive McFarlane |
| 47. | Occupy Wall Street spreads to Lynchburg<br>The Associated Press State & Local Wire, November 7, 2011 Monday 2:14 PM GMT, STATE AND REGIONAL, 89 words |
| 48. | Defying park rules, Occupy Wall Street protesters buying more tents<br>amNewYork, November 6, 2011 Sunday, STATE AND REGIONAL NEWS, 415 words, Marc Beja, amNewYork, New York |
| 49. | OPINION: Could tea party, Occupy co-exist?<br>South Florida Sun-Sentinel (Fort Lauderdale), November 6, 2011 Sunday, COMMENTARY, 623 words, Gary Stein, Sun Sentinel, Fort |

Case3:12-cv-03728-SI Document26-1 Filed02/15/13 Page19 of 37
Fm:Partnership for Civil Justice Fund To:FBI FOIA/PA Request (15409684391)    12:13 11/17/11GMT-06 Pg 09-20

https://w3.nexis.com/new/delivery/PrintDoc.do?jobHandle=1827:31834...

Lauderdale, Fla.

| 50. | Iranian Official Stresses Islam's Victory over West<br>FARS News Agency, November 5, 2011 Saturday, 244 words |
|---|---|
| 51. | Protesters should get occupied with economic solutions<br>The Globe and Mail (Canada), November 4, 2011 Friday, REPORT ON BUSINESS COLUMN; OCCUPY WALL STREET; Pg. B2, 749 words, CHRYSTIA FREELAND |
| 52. | PROTESTERS ARRESTED; NYPD: 16 Occupy Wall Street demonstrators are charged<br>Newsday (New York), November 4, 2011 Friday, NEWS; Pg. A30, 390 words, BY ANTHONY M. DESTEFANO; With The Associated Press anthony.destefano@newsday.com |
| 53. | Founding Fathers Would Not Approve of Occupy Wall Street<br>USNEWS.com, November 4, 2011 Friday, OPINION, 987 words, Louis Rene Beres |
| 54. | Occupy Wall Street Protesters Make Their First Court Date After September Arrests<br>WPIX-TV, New York, November 4, 2011 Friday, STATE AND REGIONAL NEWS, 394 words, Mario Diaz, WPIX-TV, New York |
| 55. | Americans Knowledgeable about Occupy Wall Street Protests With Limited Optimism about Potential Effect on U.S. Policy<br>Business Wire, November 3, 2011 Thursday 6:46 PM GMT, 512 words |
| 56. | Occupy Wall Street should broaden approach<br>Centre Daily Times (State College, PA), November 3, 2011 Thursday, 496 words, Bill Fletcher Jr. |
| 57. | More Americans supporting Occupy Wall Street<br>CNN Wire, November 3, 2011 Thursday 10:01 AM EST, 189 words, CNN |
| 58. | Bloomberg vs. Occupy Wall Street<br>Creators Syndicate, November 3, 2011 Thursday, BLOOMBERG VS. OCCUPY WALL STREET, 646 words, Joe Conason |
| 59. | Occupy Wall Street: A scream, but what's the plan?<br>The News Tribune (Tacoma, Washington), November 3, 2011 Thursday, TNT/NEWS; Pg. A012, 428 words, Tacoma News Tribune Online; THE NEWS TRIBUNE |
| 60. | Money brings headaches to Occupy Wall Street protest; Movement had to choose banker<br>Ottawa Citizen, November 3, 2011 Thursday, WORLD; Pg. C9, 766 words, Ben Berkowitz And Chris Francescani, Reuters |
| 61. | REJECT OCCUPY WALL STREET!<br>States News Service, November 3, 2011 Thursday, 87 words, States News Service |
| 62. | Occupy Wall Street is 99% dead<br>MarketWatch, November 2, 2011 Wednesday 12:01 AM EST, 525 words, Jon Friedman, MarketWatch<br>mailto:jfriedman@marketwatch.com. Jon Friedman is a senior columnist for MarketWatch in New York. |
| 63. | Thank 'Occupy Wall Street' for Banks Backing Off Debit Card Fees<br>USNEWS.com, November 2, 2011 Wednesday, OPINION; Leslie Marshall; Blog, 490 words, Leslie Marshall |
| 64. | Residents, Politicians Concerned About Noise, Sanitation At Occupy Wall Street Protest<br>WPIX-TV, New York, November 2, 2011 Wednesday, STATE AND REGIONAL NEWS, 281 words, Mike Gilliam, WPIX-TV, New York |
| 65. | Occupy movement reminiscent of Chicago crusader; Gale Cincotta led her own force to Wall Street<br>Chicago Sun-Times, November 1, 2011 Tuesday, NEWS; Pg. 6, 666 words, MARK BROWN. mbrown@suntimes.com |
| 66. | Occupy Wall St. wants trademark<br>Chicago Tribune, November 1, 2011 Tuesday, BUSINESS ; ZONE C CT1 0034 111101 N S 1110310415 00001549; Pg. 7, 129 words, From Tribune Newspapers and news services |
| 67. | Occupy Wall Street Isn't Linked to Anarchy<br>The Chronicle of Higher Education, November 1, 2011 Tuesday, LETTERS TO THE EDITOR; Opinion & Ideas, 481 words |
| 68. | How art propels Occupy Wall Street<br>CNN Wire, November 1, 2011 Tuesday 2:51 PM EST, 930 words, CNN |
| 69. | FRANK GRAY Column: Occupy movement drawing profiteers<br>Fort Wayne Journal Gazette, November 1, 2011 Tuesday, METRO; Pg. 1C, 486 words, Frank Gray |
| 70. | Wounded society; Area man visits Occupy Wall Street protesters in New York City<br>Idaho State Journal, November 1, 2011 Tuesday, FRONT PAGE; Pg. A.1, 649 words, Hancock, Jimmy |
| 71. | Occupy Wall Street needs a real political strategy; COMMENTARY<br>The Kansas City Star, November 1, 2011 Tuesday, A; Pg. 13, 660 words, MARY SANCHEZ; The Kansas City Star |
| 72. | Daring 'Occupy' Movement Shows Unions What's Possible<br>Labor Notes, November 2011, Pg. 1, 1507 words, Brenner, Mark |
| 73. | OBAMA AND OCCUPY WALL STREET CANNOT SHARE THE STAGE<br>Sun-Sentinel (Fort Lauderdale, Florida), November 1, 2011 Tuesday, OPED; JONAH GOLDBERG TRIBUNE MEDIA SERVICES; Pg. 15A, 685 words |
| 74. | OCCUPY WALL ST. WANTS TRADEMARK<br>Sun-Sentinel (Fort Lauderdale, Florida), November 1, 2011 Tuesday, BUSINESS; Pg. 3D, 129 words |

| 75. | Occupy Wall Street: Better Late than Never<br>The Texas Observer, November 2011, EDITORIAL; Pg. 7, 523 words |
|---|---|
| 76. | Website: More than 8,000 donors for Occupy Wall St<br>The Associated Press State & Local Wire, November 1, 2011 Tuesday 10:12 PM GMT, STATE AND REGIONAL, 124 words |
| 77. | Latest developments in the global Occupy protests<br>The Associated Press, October 31, 2011 Monday 11:34 PM GMT, DOMESTIC NEWS, 654 words, By The Associated Press |
| 78. | Occupy Wall Street applies for trademark<br>CNN Wire, October 31, 2011 Monday 4:03 PM EST, 716 words, CNN |
| 79. | Russia: Occupy Wall Street crackdowns show Western hypocrisy<br>DPA (Berlin), October 31, 2011 Monday, INTERNATIONAL NEWS, 287 words, dpa, Berlin |
| 80. | I.PI. adviser Congemi applauds Occupy Wall Street; Paying $5K for dinner honoring protesters after Goldman hailed<br>Investment News, October 31, 2011, Pg. 6, 469 words, Bruce Kelly; bkelly@investmentnews.com |
| 81. | Occupy Wall Street, Not Palestine<br>The Palestine Chronicle, October 31, 2011, 2091 words |
| 82. | 'Occupy' seeks to trademark brand<br>Politico.com, October 31, 2011 Monday 2:19 PM EST, 420 words, Mackenzie Weinger |
| 83. | Bank Fee Debacle is the First Occupy Wall Street Victory<br>TheStreet.com, October 31, 2011 Monday 16:02 PM EST, OPINION; Opinion. 281 words, Dan Freed, Senior Staff Reporter. Disclosure:<br>TheStreet's editorial policy prohibits staff editors, reporters and analysts from holding positions in any individual stocks. |
| 84. | West displays double standards in its attitude to Occupy Wall Street protesters - Lavrov (Part 2)<br>Russia & CIS Military Newswire, October 31, 2011 Monday 1:49 PM MSK, 205 words |
| 85. | Occupy Wall St protesters want to trademark name<br>The Associated Press State & Local Wire, October 31, 2011 Monday 11:24 PM GMT, STATE AND REGIONAL, 341 words |
| 86. | HOT Button<br>The Commercial Appeal (Memphis, TN), October 30, 2011 Sunday, VIEWPOINT; Pg. V5, 804 words |
| 87. | THE LITTLE PEOPLE GIVE BIG. Protest backed by middle class<br>Daily News (New York), October 30, 2011 Sunday, NEWS; Pg. 10, 476 words, BY CHRISTINA BOYLE DAILY NEWS STAFF<br>WRITER |
| 88. | Occupy Wall Street protesters won't influence local elections<br>Deseret Morning News (Salt Lake City), October 30, 2011 Sunday, 1003 words, Frank Pignanelli & LaVarr Webb Deseret News |
| 89. | Different values, common mission / Occupy, Tea Party only as good as those they attract<br>The Post-Crescent (Appleton, Wisconsin), October 30, 2011 Sunday, COMMUNITY; Pg. B01, 415 words, By, staff |
| 90. | Police Continue Arresting Anti-Capitalism Protesters in New York<br>FARS News Agency, October 29, 2011 Saturday, 363 words |
| 91. | Occupy Wall Street gets cold shoulder from N.Y<br>The Gazette (Montreal), October 29, 2011 Saturday, NEWS; Pg. A25, 192 words, CHRIS FRANCESCANI, Reuters |
| 92. | Occupy Wall Street lands on Broadway in Redwood City<br>Palo Alto Daily News (California), October 29, 2011 Saturday, STATE AND REGIONAL NEWS, 395 words, Bonnie Eslinger, Palo<br>Alto Daily News, Calif. |
| 93. | OCCUPY<br>Times Record News (Wichita Falls, Texas), October 29, 2011 Saturday, NEWS; Pg. A03, 787 words |
| 94. | Column: Turning point for Occupy Wall Street: Does it have a political strategy?<br>Canwest News Service, October 28, 2011 Friday 08:00 PM EST, 717 words |
| 95. | GET PHYSICAL IN WALL ST. PROTESTS & WE'LL SUE - SGTS. UNION<br>Daily News (New York), October 28, 2011 Friday, NEWS; Pg. 16, 286 words, By Kerry Wills and Christina Boyle |
| 96. | Occupy Oakland live blog: vigils for Scott Olsen, police under scrutiny<br>Guardian Unlimited, October 28, 2011 Friday, 1200 words, Adam Gabbatt (contributor)guardian.co.uk |
| 97. | Occupy Wall Street protests reach High Point<br>High Point Enterprise (North Carolina), October 28, 2011 Friday, STATE AND REGIONAL NEWS, 441 words, Paul Johnson, The High<br>Point Enterprise, N.C. |
| 98. | Occupy Wall Street Bests Tea Party in Google Searches<br>The National Journal, October 28, 2011, 200 words, Conor Friedersdorf, The Atlantic |
| 99. | Occupy Wall Street: Who Owns It?<br>TheStreet.com, October 28, 2011 Friday 07:00 AM EST, STOCK NEWS; General, 654 words, Antoine Gara |
| 100. | Stars Shoot Past Occupy Wall Street<br>TheStreet.com, October 28, 2011 Friday 07:00 AM EST, STOCK NEWS; General, 797 words, Joe Deaux, Staff Reporter |
| 101. | Crying wolf on anti-Semitism<br>The Times of Trenton (New Jersey), October 28, 2011 Friday, NEWS; Pg. A08, 626 words |

| 102. | ONALASKA NATIVE SEEN AS SYMBOL OF PROTESTS; SCOTT OLSEN WAS HIT IN THE HEAD DURING A DEMONSTRATION IN OAKLAND, CALIF.<br>Wisconsin State Journal (Madison, Wisconsin), October 28, 2011 Friday, NATION & WORLD; Pg. A10, 457 words, By KARI KNUTSON La Crosse Tribune |
|------|---|
| 103. | SC Gov. says unions behind Occupy Wall Street<br>The Associated Press State & Local Wire, October 28, 2011 Friday 1:56 PM GMT, STATE AND REGIONAL, 99 words |
| 104. | Occupy Wall Street spreading to state capitols<br>The Associated Press State & Local Wire, October 28, 2011 Friday 10:12 AM GMT, STATE AND REGIONAL, 118 words |
| 105. | Occupy Wall Street Needs Leadership to be Politically Relevant<br>American Banker, October 27, 2011 Thursday, REGULATION & REFORM, 339 words, Paul Davis |
| 106. | Occupy Wall Street is going nowhere without leadership<br>CNN Wire, October 27, 2011 Thursday 3:33 PM EST, 932 words, CNN |
| 107. | 'Occupy Wall Street': Adbusters, organisation that started the movement inspired by Anna Hazare<br>The Economic Times, October 27, 2011 Thursday, BRAND EQUITY, 622 words, Rajiv Banerjee |
| 108. | Protests Pick Up Steam; Will Obama Get Burned?<br>National Public Radio, October 27, 2011 Thursday, 816 words |
| 109. | PROTESTS PICK UP STEAM; WILL OBAMA GET BURNED?<br>National Public Radio (NPR), October 27, 2011 Thursday, 857 words |
| 110. | Minyanville Media Creates "Occupy Wall Street" Index to Track Stock Market Performance During Protests<br>PR Newswire, October 27, 2011 Thursday 11:00 AM EST, 424 words |
| 111. | Occupy Wall Street Protesters Support Injured War Veteran<br>St. Joseph News-Press (Missouri), October 27, 2011 Thursday, 334 words, Anonymous, By the CNN Wire Staff |
| 112. | WHY YOUNG ARE TURNING OUT TO OCCUPY WALL STREET<br>The Capital Times (Madison, Wisconsin), October 26, 2011 Wednesday, THE CAP TIMES; Pg. 26, 444 words, Ryan R. Ellis |
| 113. | Occupy Wall Street won't be pigeonholed<br>CNN Wire, October 26, 2011 Wednesday 12:48 PM EST, 817 words, CNN |
| 114. | Egyptian Revolutionaries Send Message of Support for American Protesters<br>FARS News Agency, October 26, 2011 Wednesday, 680 words |
| 115. | NYPD O.T. SOARS; Events like Wall St. protest driving up cops' salaries<br>Newsday (New York), October 26, 2011 Wednesday, NEWS; Pg. A36, 320 words, BY ERIK ORTIZ. amNewYork |
| 116. | Cal Poly panel of professors dissect Occupy movement<br>The San Luis Obispo Tribune (California), October 26, 2011 Wednesday, 496 words, David Sneed; dsneed@thetribunenews.com |
| 117. | The 53%: We are NOT Occupy Wall Street<br>CNNMoney.com, October 26, 2011 Wednesday 7:54 AM EST, ECONOMY, 585 words, Tami Luhby |
| 118. | Police overtime for Occupy Wall Street among the costliest city events<br>amNewYork, October 25, 2011 Tuesday, STATE AND REGIONAL NEWS, 378 words, Erik Ortiz, amNewYork, New York |
| 119. | NY man wants to trademark Occupy Wall Street<br>The Associated Press, October 25, 2011 Tuesday 11:50 AM GMT, BUSINESS NEWS, 137 words |
| 120. | MTV trains its cameras on Occupy Wall Street<br>The Associated Press, October 25, 2011 Tuesday 08:26 PM GMT, ENTERTAINMENT NEWS, 120 words |
| 121. | New York couple tries to trademark 'Occupy Wall St.'<br>CNN Wire, October 25, 2011 Tuesday 12:00 PM EST, 558 words, CNN |
| 122. | EDITORIAL: Occupy Wall Street not working<br>Culpeper Star-Exponent (Virginia), October 25, 2011 Tuesday, COMMENTARY, 247 words, Culpeper Star-Exponent, Va. |
| 123. | Police arrest dozens in ouster of Occupy Wall Street tent city<br>DPA (Berlin), October 25, 2011 Tuesday, 259 words, dpa, Berlin |
| 124. | Wall Street Uprising Announces Global Rally before G20 Summit<br>FARS News Agency, October 25, 2011 Tuesday, 359 words |
| 125. | Tahrir Square protesters send message of solidarity to Occupy Wall Street<br>Guardian Unlimited, October 25, 2011 Tuesday, 723 words, Jack Shenkerguardian.co.uk |
| 126. | Meghan McCain Criticizes Occupy Wall Street: 'No Clear Message Or Sense of Direction'<br>hollywoodreporter.com, October 25, 2011 Tuesday, NEWS; TAG, 232 words, Lauren Schutte |
| 127. | New York couple want to trademark Occupy Wall Street<br>The Press Trust of India, October 25, 2011 Tuesday, NATIONWIDE INTERNATIONAL NEWS, 320 words |
| 128. | Richard Cohen: Crying wolf on anti-Semitism at Occupy Wall Street camps<br>Press - Telegram (Long Beach California), October 25, 2011 Tuesday, OPINION, 761 words |
| 129. | People power; Faceoff: Occupy Wall Street vs. The Tea Party |

Chicago Tribune, October 24, 2011 Monday, Pg. 3, 286 words, MCT

| 130. | Wall Street discontent high but Occupy Wall Street largely unknown |
| | CNN Wire, October 24, 2011 Monday 4:12 PM EST, 279 words, CNN |
| 131. | Occupiers can't repeal economics |
| | Deseret Morning News (Salt Lake City), October 24, 2011 Monday, 629 words, Robert Bennett For the Deseret News |
| 132. | Occupy Wall Street Protestors Drop F-Word on Geraldo Rivera's Fox News Show (Video) |
| | hollywoodreporter.com, October 24, 2011 Monday, NEWS; TAG, 115 words, Lindsay Powers |
| 133. | Occupy Wall Street in Karachi barely musters a pavement |
| | South Asian Media Network, October 24, 2011 Monday, 412 words |
| 134. | SOCIOLOGIST TRACKS SOCIAL MEDIA'S ROLE IN OCCUPY WALL STREET MOVEMENT |
| | States News Service, October 24, 2011 Monday, 505 words, States News Service |
| 135. | NAACP STATEMENT ON "OCCUPY WALL STREET" |
| | States News Service, October 24, 2011 Monday, 454 words, States News Service |
| 136. | NAACP Statement on 'Occupy Wall Street' |
| | Targeted News Service, October 24, 2011 Monday 3:43 AM EST, 462 words, Targeted News Service |
| 137. | Sociologist Tracks Social Media's Role in Occupy Wall Street Movement |
| | Targeted News Service, October 24, 2011 Monday 3:39 AM EST, 510 words, Targeted News Service |
| 138. | BRIEF: Original Occupy Wall Street Organizer Concerned Message Getting Muddled By Poser Protesters |
| | WPIX-TV, New York, October 24, 2011 Monday, STATE AND REGIONAL NEWS, 213 words, Mike Gilliam, WPIX-TV, New York |
| 139. | 'Occupy Wall Street' protest roundup |
| | Fort Worth Star-Telegram (Texas), October 23, 2011 Sunday, A, 142 words |
| 140. | Ghosts of protests past :Seeger, Guthrie join Occupy Wall Street crowd |
| | Lewiston Morning Tribune (Idaho), October 23, 2011 Sunday, 579 words, CRISTIAN SALAZAR |
| 141. | Lovelorn and Seeking a Bailout for the Heart |
| | The New York Times, October 23, 2011 Sunday, Section MB; Column 0; Metropolitan Desk; POETIC CONNECTIONS OCCUPY |
| | WALL STREET; Pg. 11, 394 words, By ALAN FEUER |
| 142. | Occupy Wall Street protesters picket GE CEO in New Canaan |
| | The Stamford Advocate (Connecticut), October 23, 2011 Sunday, STATE AND REGIONAL NEWS, 714 words, Jeff Morganteen, The |
| | Stamford Advocate, Conn. |
| 143. | Occupy Wall Street protesters hold march against police brutality |
| | Xinhua General News Service, October 23, 2011 Sunday 1:25 AM EST, WORLD NEWS; Science & Technology, 108 words |
| 144. | Occupy Wall Street protests to expand in Utah |
| | The Associated Press State & Local Wire, October 23, 2011 Sunday 12:51 AM GMT, STATE AND REGIONAL, 134 words |
| 145. | Occupy Wall Street protests 'police brutality' |
| | Agence France Presse -- English, October 22, 2011 Saturday 11:56 PM GMT, 286 words |
| 146. | 30 Occupy Wall Street protesters arrested in NY |
| | Agence France Presse -- English, October 22, 2011 Saturday 12:05 AM GMT, 174 words |
| 147. | Occupy Wall Street bandwagon still searching for a direction |
| | The Daily Gleaner (New Brunswick), October 22, 2011 Saturday, MAIN; Pg. A9, 823 words, SHELDON ALBERTS Postmedia News |
| 148. | Occupy Wall Street still seeks direction; Cause's future remains hazy to organizers |
| | The Leader-Post (Regina, Saskatchewan), October 22, 2011 Saturday, NEWS; Pg. B6, 1258 words, Sheldon Alberts, Postmedia News |
| 149. | Occupy Wall Street protesters picket GE CEO in New Canaan |
| | The Stamford Advocate (Connecticut), October 22, 2011 Saturday, STATE AND REGIONAL NEWS, 530 words, Jeff Morganteen, The |
| | Stamford Advocate, Conn. |
| 150. | Understanding Occupy Wall Street; If you are troubled by questions over the recent protest, here are the answers |
| | The Straits Times Singapore, October 22, 2011 Saturday, LIFE!; Life News, 757 words, jeremy au yong, jay talking |
| 151. | Occupy Wall Street bandwagon seeks direction; ? Organizers adopted a Good Neighbour policy to maintain smooth relations with local |
| | residents |
| | The Times & Transcript (New Brunswick), October 22, 2011 Saturday, INTERNATIONAL; Pg. D1, 1006 words, Postmedia News ? |
| 152. | Occupy Wall Street-Oakland story |
| | The Associated Press State & Local Wire, October 22, 2011 Saturday 12:36 AM GMT, STATE AND REGIONAL, 47 words |
| 153. | Meet Occupy Wall Street's money man |
| | Boston Business Journal, October 21, 2011 Friday, 415 words |
| 154. | Occupy Wall Street bandwagon still searching for a direction. |
| | Canwest News Service, October 21, 2011 Friday 01:01 PM EST, 1451 words, Sheldon Alberts, Postmedia News Washington |
| | Correspondent |
| 155. | Oct. 21 letters |
| | The Times of Trenton (New Jersey), October 21, 2011 Friday, NEWS; Pg. A10, 1310 words |

| 156. | Return of the party of the protester?<br>Washingtonpost.com, October 21, 2011 Friday 8:11 PM EST, A section; Pg. A23, 786 words, Michael Gerson |
|------|---|
| 157. | Occupy Wall Street to reveal Obama's true colors; President must choose between capitalism's green or socialism's red<br>The Washington Times, October 21, 2011 Friday, B, COMMENTARY; Pg. 4, 712 words, By Robert Keck SPECIAL TO THE WASHINGTON TIMES |
| 158. | BRIEF: Residents, Occupy Wall Street Protesters Come To Compromise On Noise From Group<br>WPIX-TV, New York, October 21, 2011 Friday, STATE AND REGIONAL NEWS, 196 words, Mike Gilliam, WPIX-TV, New York |
| 159. | Tea Party and 'Occupy Wall Street' rebut comparison<br>Agence France Presse -- English, October 20, 2011 Thursday 7:44 AM GMT, 590 words |
| 160. | Who Is Occupy SLC?<br>Salt Lake City Weekly (Utah), October 20, 2011 Thursday, OPINION; Pg. 6, 1130 words, Catano, Jim |
| 161. | 'Occupy' lessons come to SC<br>Silver City Sun-News (New Mexico), October 20, 2011 Thursday, NEWS, 583 words, By Carlos Silva Jr. casilva@scsun-news.com |
| 162. | Immigrant groups, parents ally with Occupy<br>UPI, October 20, 2011 Thursday 3:30 AM EST, 323 words |
| 163. | Occupy Wall Street Takes on Corporate Greed, aka Romney<br>USNEWS.com, October 20, 2011 Thursday, OPINION; Brad Bannon; Blog, 626 words, Brad Bannon |
| 164. | Media Should Be More Diligent in 'Occupy' Coverage<br>USNEWS.com, October 20, 2011 Thursday, OPINION; Doug Heye; Blog, 472 words, Doug Heye |
| 165. | Occupy Wall Street's pizza connection<br>CNN Wire, October 19, 2011 Wednesday 12:20 PM EST, 285 words, CNN |
| 166. | Occupy Wall Street's pizza connection<br>CNN Wire, October 19, 2011 Wednesday 9:50 AM EST, 285 words, CNN |
| 167. | Playing percentages in Columbus<br>Columbus Ledger-Enquirer (Georgia), October 19, 2011 Wednesday, 782 words |
| 168. | Curtis Morrison | Heeding the 99 percent<br>The Courier-Journal (Louisville, Kentucky), October 19, 2011 Wednesday, OPINION, 725 words, By, Curtis Morrison | Special to The Courier-Journal |
| 169. | Occupy Wall Street: A global Tahrir<br>Daily News Egypt, October 19, 2011 Wednesday, 898 words |
| 170. | Wall Street protesters divided over Occupy movement's demands<br>Guardian Unlimited, October 19, 2011 Wednesday, 739 words, Karen McVeighguardian.co.uk |
| 171. | What the 'Occupy' movement means for all Americans<br>The Ithaca Journal (New York), October 19, 2011 Wednesday, VIEWPOINTS, 533 words, By, Gina Lord Shattuck and Pete Meyers |
| 172. | Questions easier than answers about the Occupy movement; Some background to movement that has no overall demands or structure<br>Nanaimo Daily News (British Columbia), October 19, 2011 Wednesday, NEWS; Pg. A8, 449 words, Jason Fekete, Postmedia News |
| 173. | OCCUPY WALL STREET The 1 percent solution: politics at a cash discount<br>The Oregonian (Portland Oregon), October 19, 2011 Wednesday, EDITORIAL, 731 words, David Sarasohn |
| 174. | From frontlines of Occupy Wall Street<br>Orlando Sentinel (Florida), October 19, 2011 Wednesday, EDITORIAL; FLORIDA; My Word Sheri Heitker; Pg. A25, 416 words, Sheri Heitker, Special to the Sentinel |
| 175. | Christie channels Obama on 'Occupy'<br>Politico.com, October 19, 2011 Wednesday 6:26 AM EST, 504 words, Tim Mak |
| 176. | 'Occupy'-ers Seek Social Awareness, Not Policy Change<br>USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 405 words, Raniqua Allen |
| 177. | Occupy Wall Street: The Real Tea Party<br>USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 437 words, Dean Baker |
| 178. | Occupy Wall Street Less Likely to Be Co-Opted<br>USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 473 words, Gadi Dechter |
| 179. | 'Occupy' Looks Forward, Tea Party Backward<br>USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 456 words, Lincoln Mitchell |
| 180. | 'Occupy'-ers Seek Dissolution of Democracy, End of Capitalism<br>USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 839 words, Douglas Schoen |
| 181. | 'Occupy'-ers Know Who Truly Threatens America<br>USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 370 words, Elizabeth Shuler |
| 182. | 'Occupy' Movement Lacks Clear Objectives<br>USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 378 words, Kristen Soltis |

| 183. | 'Occupy' Movement Purposely Has No Single, Set Demand |
| | USNEWS.com, October 19, 2011 Wednesday, OPINION; Debate Club, 391 words, Robert Weissman |
| 184. | Why Do Police Treat 'Occupy-ers' Like Terrorists, Not 'Tea Partyers? |
| | USNEWS.com, October 19, 2011 Wednesday, OPINION; Leslie Marshall; Blog, 563 words, Leslie Marshall |
| 185. | It's Hard to Take the 'Occupy Wall Street' Crowd Seriously |
| | USNEWS.com, October 19, 2011 Wednesday, OPINION; Peter Roff; Blog, 447 words, Peter Roff |
| 186. | What Does Occupy Wall Street Mean For Art? |
| | The Village Voice (New York), October 19, 2011 Wednesday, 760 words, Martha Schwendener |
| 187. | BALDWIN VISITS OCCUPY WALL STREET CAMP BASE |
| | WENN Entertainment News Wire Service, October 19, 2011 Wednesday 12:16 PM GMT, MOVIE, 190 words |
| 188. | RNC Hammers Democrats Over Links To Occupy Wall Street |
| | The White House Bulletin, October 19, 2011 Wednesday, IN THE WHITE HOUSE AND AROUND TOWN, 357 words |
| 189. | Occupy Wall Street's pizza connection |
| | CNNMoney.com, October 19, 2011 Wednesday 8:20 AM EST, SMALLBUSINESS, 281 words, Catherine Clifford |
| 190. | Occupy Wall Street recalls radical protests of 1960s |
| | Asbury Park Press (New Jersey), October 18, 2011 Tuesday, NJOPINION, 215 words |
| 191. | Occupy Wall Street: An experiment in consensus-building |
| | CNN Wire, October 18, 2011 Tuesday 6:42 PM EST, 928 words, CNN |
| 192. | Hey, Occupy Wall Street: What, No Anti-Obama Signs? |
| | Creators Syndicate, October 18, 2011 Tuesday, HEY, OCCUPY WALL STREET: WHAT, NO ANTI-OBAMA SIGNS?, 881 words, Larry Elder |
| 193. | US polls: Most New Yorkers support Occupy Wall Street movement |
| | DPA (Berlin), October 18, 2011 Tuesday, 359 words, dpa, Berlin |
| 194. | Obama Echoes Protestors' Criticisms Of Wall Street |
| | The Frontrunner, October 18, 2011 Tuesday, WASHINGTON NEWS, 743 words |
| 195. | Occupy Jackson group organizing ; Wall Street protests |
| | Jackson Citizen Patriot (Michigan), October 18, 2011 Tuesday, A; Pg. A1, 243 words, bwheaton@citpat.com – 768-4918 |
| 196. | Globalization of discontent |
| | MINT, October 18, 2011 Tuesday, 640 words |
| 197. | Occupy Wall Street coming to Saginaw County |
| | Saginaw News (Michigan), October 18, 2011 Tuesday, A; Pg. 3, 396 words |
| 198. | Occupy Wall Street and the 1-9-90 Rule |
| | TheStreet.com, October 18, 2011 Tuesday 12:29 PM EST, OPINION; Opinion, 652 words, Roger Arnold, RealMoney Contributor. |
| | Roger Arnold is the chief economist for ALM Advisors, a Pasadena, Calif.-based money management firm specializing in income-generating portfolios. Concurrent with his other business responsibilities, Arnold was a radio talk show host for 15 years. He focuses on behavioral economics and chaos theory, better known as the "butterfly effect." He explains the relationships between political, economic and social systems, and how they are all reflected in the financial markets -- stocks, bonds, commodities, currencies and real estate. |
| 199. | For Occupy Wall Street, message trumps messenger |
| | amNewYork, October 17, 2011 Monday, STATE AND REGIONAL NEWS, 329 words, Marc Beja, amNewYork, New York |
| 200. | Slideshow: Occupy protests draw crowds |
| | The Business Journal (Greensboro/Winston Salem North Carolina), October 17, 2011 Monday, 215 words |
| 201. | How Occupy Wall Street can really change banks |
| | CNN Wire, October 17, 2011 Monday 5:31 PM EST, 968 words, CNN |
| 202. | Don't ignore the Wall Street protesters |
| | Investment News, October 17, 2011, Pg. 8, 678 words |
| 203. | Occupy Wall Street demonstrations a good use of the Bill of Rights |
| | Las Vegas Sun, October 17, 2011 Monday, 476 words |
| 204. | Occupy Wall Street, and Its Global Chat |
| | The New York Times, October 17, 2011 Monday, Section B; Column 0; Business/Financial Desk; Pg. 7, 688 words, By JENNIFER PRESTON |
| 205. | Many see lack of focus in growing Occupy Wall Street movement |
| | The Press Trust of India, October 17, 2011 Monday, NATIONWIDE INTERNATIONAL NEWS, 384 words |
| 206. | O'Brien: Economic anger link Tea Party and Occupy Wall Street movements |
| | San Jose Mercury News (California), October 17, 2011 Monday, BREAKING; News; Business; Columnists; Opinion; Columnists, 806 words, By Chris O'Brien Mercury News Columnist |
| 207. | 74 'Occupy Wall Street' protesters arrested in NY |
| | The South Asian Times, October 17, 2011 Monday, 317 words |
| 208. | Kass: On Occupy Wall Street |

TheStreet.com, October 17, 2011 Monday 13:00 PM EST, NEWS & ANALYSIS; Investing Opinion, 1581 words, Doug Kass, RealMoney Silver Contributor. At the time of publication, Kass and/or his funds had no positions in any stocks mentioned, although holdings can change at any time. Doug Kass is the president of Seabreeze Partners Management Inc. Under no circumstances does this information represent a recommendation to buy, sell or hold any security.

| 209. | What Obama Should Tell the 'Occupy Wall Street' Movement |
| | USNEWS.com, October 17, 2011 Monday, OPINION; Scott Galupo; Blog, 625 words, Scott Galupo |
| 210. | Should Obama Endorse Occupy Wall Street? |
| | USNEWS.com, October 17, 2011 Monday, OPINION; Public Opinion, 433 words, Tierney Sneed |
| 211. | Global protest over economic downturn |
| | www.myiris.com, October 17, 2011 Monday, 281 words |
| 212. | GE's Immelt empathizes with Occupy Wall Street |
| | CNNMoney.com, October 17, 2011 Monday 12:46 PM EST, COMPANY NEWS, 489 words, Annalyn Censky |
| 213. | PROTESTS AROUND THE WORLD; "OCCUPY WALL STREET" SPREADS |
| | ABC News Transcript, October 16, 2011 Sunday, 417 words |
| 214. | Occupy Wall Street debating expansion to Wash. Square Park |
| | amNewYork, October 16, 2011 Sunday, STATE AND REGIONAL NEWS, 530 words, Tim Herrera, amNewYork, New York |
| 215. | OPINION: Many of us agree, sort of |
| | The Bakersfield Californian, October 16, 2011 Sunday, COMMENTARY, 633 words, Robert Price, The Bakersfield Californian |
| 216. | Occupy Wall Street's Beef With Big Business Should Concern Big Philanthropy |
| | The Chronicle of Philanthropy, October 16, 2011, VINCE STEHLE; Opinion, 886 words, Vincent Stehle |
| 217. | Occupy Wall Street movement reaches Asia |
| | Daily the Pak Banker, October 16, 2011 Sunday, 477 words |
| 218. | Activists protest in solidarity with 'Occupy Wall Street' |
| | Jordan Times (Amman), October 16, 2011 Sunday, STATE AND REGIONAL NEWS, 484 words, Omar Obeidat, Jordan Times, Amman |
| 219. | Sunday Dialogue: The Wall Street Protest |
| | The New York Times, October 16, 2011 Sunday, Section SR; Column 0; Editorial Desk; LETTERS; Pg. 2, 1368 words |
| 220. | Occupy camps growing, but not yet in hundreds |
| | The Oregonian (Portland Oregon), October 16, 2011 Sunday, LOCAL NEWS, 829 words, JANIE HAR |
| 221. | Tea party strives for change; 'Occupy' is strictly for protest |
| | Patriot News (Harrisburg, Pennsylvania), October 16, 2011 Sunday, OPINION; Pg. C01, 757 words, LOWMAN S. HENRY |
| 222. | Wall St. protesters drown out others |
| | Plain Dealer (Cleveland, OH), October 16, 2011 Sunday, METRO; Pg. B1, 659 words, Mark Naymik, Plain Dealer Columnist |
| 223. | WALL STREET PROTESTS, TEA PARTY SHARE CONCERN AT BEING POWERLESS WHY THEY PROTEST |
| | The Post Standard (Syracuse, NY), October 16, 2011 Sunday, OPINION; Pg. E3, 274 words |
| 224. | 74 'Occupy Wall Street' protesters arrested in New York |
| | The Press Trust of India, October 16, 2011 Sunday, NATIONWIDE INTERNATIONAL NEWS, 284 words |
| 225. | Occupy Wall Street movement underway in Vancouver; Finance Minister Jim Flaherty urges protesters to "be sure what one is protesting about" |
| | Canwest News Service, October 15, 2011 Saturday 06:00 PM EST, 1005 words, Derek Abma with a file from Mike Hager, Postmedia News |
| 226. | Canada becomes part of Occupy Wall Street movement |
| | Canwest News Service, October 15, 2011 Saturday 03:00 PM EST, 740 words, Derek Abma, Postmedia News |
| 227. | For October 15, 2011, CBS |
| | CBS News Transcripts, October 15, 2011 Saturday, NEWS; International, 3558 words, Anthony Mason, Chalie D'Gala, Celia Hatton, Jordan Goodman, Cynthia Bowers Mandy Clark, Tony Guida, Bigad Shaban, John Blackstone |
| 228. | What will victory look like for Occupy Wall Street? |
| | CNN Wire, October 15, 2011 Saturday 7:49 AM EST, 808 words, CNN |
| 229. | Occupy Wall Street Gets Bigger; Storm System Pounds Great Lakes; Jury Could Get Murray Trial Soon; London's Big Ben Tower Leaning; Nevada Debate In Spotlight; Strong Storms For Great Lakes; Red Sole Shoes; Women Succeeding to the Throne; Singing Sensation Wows Pop Star; Occupy Wall Street Gets Bigger |
| | CNN, October 15, 2011 Saturday, NEWS; International, 6683 words, Alina Cho, Bonnie Schneider, Ted Rowlands, Mark Preston, Nadia Bilchik, Jeanne Moos |
| 230. | Occupy Wall Street should be a moral, not political, movement |
| | CNN Wire, October 15, 2011 Saturday 2:59 AM EST, 898 words, CNN |
| 231. | 1ST LEAD: Occupy Wall Street protest goes global Eds: Adds demos in Germany, Britain, Italy, South Africa, Japan; changes dateline |
| | DPA (Berlin), October 15, 2011 Saturday, BUSINESS AND FINANCIAL NEWS, 503 words, dpa, Berlin |
| 232. | Occupy Wall Street movement spreads to Bay County |
| | The News Herald (Panama City, Florida), October 15, 2011 Saturday, STATE AND REGIONAL NEWS, 675 words, Meridith Kaufman, |

The News Herald, Panama City, Fla.

| | |
|---|---|
| 233. | Local citizens display solidarity with 'Occupy Wall Street'<br>The Observer (La Grande, Oregon), October 15, 2011 Saturday, STATE AND REGIONAL NEWS, 609 words, Bill Rautenstrauch, The Observer, La Grande, Ore. |
| 234. | N.Y. PARK CLEANING POSTPONED; PARK OWNER AVOIDS CONFLICT WITH DENIZENS OF OCCUPY WALL STREET<br>Pittsburgh Post-Gazette (Pennsylvania), October 15, 2011 Saturday, NATIONAL; Pg. A-5, 549 words, Esm? E. Deprez, Joel Stonington and Chris Dolmetsch, Bloomberg News |
| 235. | LOWER MANHATTAN ELECTED OFFICIALS MEET WITH OCCUPY WALL STREET TO DISCUSS QUALITY OF LIFE ISSUES<br>States News Service, October 15, 2011 Saturday, 678 words, States News Service |
| 236. | Is it time for an 'Occupy Wall St.' protest with NBA?<br>The Telegraph-Journal (New Brunswick), October 15, 2011 Saturday, SPORTS; Pg. C10, 737 words, John McMullen Sports Network |
| 237. | Occupy Wall Street strikes chord with public<br>Tulsa World (Oklahoma), October 15, 2011 Saturday, Syndicated; Pg. A25, 328 words, GREG SARGENT |
| 238. | Occupy Wall Street, Now Occupies Harrisburg<br>WPMT-TV (York Pennsylvania), October 15, 2011 Saturday, STATE AND REGIONAL NEWS, 229 words, Nava Ghalili, WPMT-TV, York, Pa. |
| 239. | Seoul joins Occupy Wall Street movement<br>Xinhua General News Service, October 15, 2011 Saturday 7:55 AM EST, WORLD NEWS; Science & Technology, 350 words |
| 240. | GROWING PAINS FOR WALL ST. PROTESTS; CELEBRITIES SHOWING SUPPORT ARE GREETED WITH SOME SCORN<br>The Baltimore Sun, October 14, 2011 Friday, TELEGRAPH; Pg. 12A, 805 words, Tina Susman, Tribune Newspapers |
| 241. | Occupy Wall Street park cleaning postponed, averts showdown<br>CNN Wire, October 14, 2011 Friday 11:35 AM EST, 672 words, CNN |
| 242. | Occupy Wall Street protesters mop, scrub as park cleaning deadline nears<br>CNN Wire, October 14, 2011 Friday 8:41 AM EST, 509 words, CNN |
| 243. | Occupy CU-Boulder joins Occupy Wall Street in support of nationwide protest<br>Colorado Daily, Boulder, October 14, 2011 Friday, STATE AND REGIONAL NEWS, 494 words, Whitney Bryen, Colorado Daily, Boulder |
| 244. | I don't care about Occupy Wall Street<br>Home News Tribune (East Brunswick, New Jersey), October 14, 2011 Friday, NJCOLUMNIST, 585 words, By, Jay Jefferson Cooke |
| 245. | 'Occupy' movement spurs university protest<br>Las Cruces Sun-News (New Mexico), October 14, 2011 Friday, NEWS, 689 words, By Reyes Mata III rmata@lcsun-news.com |
| 246. | Occupy Wall Street: An FAQ From The Source<br>The National Journal, October 14, 2011, 918 words, Jim Tankersley |
| 247. | Wall Street protesters leery of clean-up order; Mayor asked demonstrators to leave temporarily<br>Ottawa Citizen, October 14, 2011 Friday, WORLD; Pg. A11, 565 words, Michelle Nichols And Paul Thomasch, Reuters |
| 248. | EDITORIAL: Emerging message from Occupy Wall Street<br>The Press Democrat, Santa Rosa, Calif., October 14, 2011 Friday, COMMENTARY, 618 words, The Press Democrat, Santa Rosa, Calif. |
| 249. | Former El Molino student helps edit Occupy Wall Street newspaper<br>The Press Democrat, Santa Rosa, Calif., October 14, 2011 Friday, STATE AND REGIONAL NEWS, 886 words, Martin Espinoza, The Press Democrat, Santa Rosa, Calif. |
| 250. | Occupy the NBA<br>The Sports Network, October 14, 2011 Friday 11:01 AM EST, NATIONAL BASKETBALL ASSOCIATION; Hard News Story, 749 words, John McMullen, NBA Editor |
| 251. | EDITORIAL: 'Occupy Wall Street,' then what?<br>St. Cloud Times, Minn., October 14, 2011 Friday, COMMENTARY, 417 words, St. Cloud Times, Minn. |
| 252. | 'Occupy Wall Street,' then what?<br>St. Cloud Times (Minnesota), October 14, 2011 Friday, OPINION; Pg. B4, 389 words, By, Randy Krebs |
| 253. | Occupy Wall Street in Pictures<br>TheStreet.com, October 14, 2011 Friday 19:09 PM EST, PERSONAL FINANCE; Wall Street vs Main Street, 411 words, Joe Deaux, Staff Reporter |
| 254. | Defining The Occupy Wall Street Protesters' Goals<br>WPIX-TV, New York, October 14, 2011 Friday, STATE AND REGIONAL NEWS, 683 words, James Ford, WPIX-TV, New York |
| 255. | Occupy Wall Street Protesters Promise March Madness This Weekend<br>WPIX-TV, New York, October 14, 2011 Friday, STATE AND REGIONAL NEWS, 498 words, Kirsten Cole, WPIX-TV, New York |
| 256. | Roundup: Occupy Wall Street protesters claim victory in postponed eviction, bracing for global action day<br>Xinhua General News Service, October 14, 2011 Friday 8:10 PM EST, WORLD NEWS; Science & Technology, 841 words |
| 257. | SHOWDOWN; STANDOFF<br>ABC News Transcript, October 13, 2011 Thursday, 493 words |

Case3:12-cv-03728-SI Document26-1 Filed02/15/13 Page27 of 37
Fm:Partnership for Civil Justice Fund To:FBI FOIA/PA Request (15406684391) 12:13 11/17/11GMT-05 Pg 17-20

https://w3.nexis.com/new/delivery/PrintDoc.do?jobHandle=1827:31834...

| 258. | Occupy Wall Street protest planned in Spartanburg<br>Anderson Independent-Mail (South Carolina), October 13, 2011 Thursday, NEWS, 413 words, Independent Mail coverage partner WSPA News Channel 7 |
|---|---|
| 259. | Occupy Wall Street raises over $150,000<br>CNN Wire, October 13, 2011 Thursday 3:40 PM EST, 760 words, CNN |
| 260. | Occupy Wall Street Should Be Moral, Not Political, Movement<br>Creators Syndicate, October 13, 2011 Thursday, OCCUPY WALL STREET SHOULD BE MORAL, NOT POLITICAL, MOVEMENT, 980 words, Roland S. Martin |
| 261. | There's no rush<br>Creative Loafing (Tampa, Florida), October 13, 2011 - October 19, 2011, NEWS+VIEWS; Pg. 14, 912 words, Benjamin, Kelly. Kelly Benjamin is a journalist and former candidate for Thmpa City Council. He has reported on the Wall Street Occupation for WMNF and other outletssince the protest began on September 17. |
| 262. | World intrigued by "Occupy Wall St" movement<br>Daily the Pak Banker, October 13, 2011 Thursday, 945 words |
| 263. | Leader: Wall Street Protests to Topple US Capitalist System<br>FARS News Agency, October 13, 2011 Thursday, 267 words |
| 264. | Occupy Wall Street migrates to Brevard<br>FLORIDA TODAY (Brevard County, Florida), October 13, 2011 Thursday, NEWS, 362 words, By, John McCarthy |
| 265. | Occupy Wall Street: protesters fear eviction - live coverage<br>Guardian Unlimited, October 13, 2011 Thursday, 3091 words, Adam Gabbatt (contributor)guardian.co.uk |
| 266. | Put it to a vote: Occupy Wall Street or tea party?<br>The Island Packet, October 13, 2011 Thursday, 865 words, George Will; info@islandpacket.com |
| 267. | THE NATION; No room for stars at protest; Occupy Wall Street activists are wary as celebrities drop by<br>Los Angeles Times, October 13, 2011 Thursday, MAIN NEWS; National Desk; Part A; Pg. 11, 828 words, Tina Susman |
| 268. | ACTIVISTS HERE GET SET FOR OCCUPY MOVEMENT<br>Pittsburgh Post-Gazette (Pennsylvania), October 13, 2011 Thursday, LOCAL; Pg. A-1, 900 words, ANN BELSER, PITTSBURGH POST-GAZETTE |
| 269. | Occupy Wall Street rallies head to Green Bay on Friday in front of City Hall<br>The Post-Crescent (Appleton, Wisconsin), October 13, 2011 Thursday, APC; Pg. A04, 445 words, By, Alex Morrell |
| 270. | Occupy Wall Street comes to Palo Alto<br>San Jose Mercury News (California), October 13, 2011 Thursday, BREAKING; Communities; Peninsula; News; Local, 794 words, By Jason Green Daily News Staff Writer |
| 271. | Clash Imminent As Occupy Wall Street Protesters Vow Not To Leave Zuccotti Park<br>WPIX-TV, New York, October 13, 2011 Thursday, STATE AND REGIONAL NEWS, 444 words, Andrew Ramos, WPIX-TV, New York |
| 272. | Why Occupy Wall Street isn't about a list of demands<br>CNN Wire, October 12, 2011 Wednesday 2:14 PM EST, 614 words, CNN |
| 273. | Occupy Wall Street... mansions<br>CNN Wire, October 12, 2011 Wednesday 11:48 AM EST, 289 words, CNN |
| 274. | Occupy Wall Street: CSRwire's Joe Sibilia Goes Head On With FOX Business' John Stossel<br>CSRWire, October 12, 2011 Wednesday 7:48 PM EST, 587 words |
| 275. | Protesters set to descend on Frederick: American Dream group backs Occupy Wall Street<br>The Frederick News-Post (Maryland), October 12, 2011 Wednesday, STATE AND REGIONAL NEWS, 658 words, Patti S. Borda, The Frederick News-Post, Md. |
| 276. | Occupy Wall Street Protest Spreads To Canada<br>hollywoodreporter.com, October 12, 2011 Wednesday, NEWS; TAG, 303 words, Etan Vlessing |
| 277. | Opinion - Growing Wall Street protest never sleeps<br>The Irish News, October 12, 2011 Wednesday, Pg. 21, 675 words, Ray O'Hanlon |
| 278. | Occupiers take fight to trouble source<br>The Lebanon Daily News (Pennsylvania), October 12, 2011 Wednesday, COLUMNISTS, 832 words, By PAUL HEISE |
| 279. | Messages of the Wall St. Demonstration<br>The New York Times, October 12, 2011 Wednesday, Section A; Column 0; Editorial Desk; LETTER; Pg. 22, 590 words |
| 280. | Occupy Wall Street and tea party share a belief<br>The News Journal (Wilmington, Delaware), October 12, 2011 Wednesday, OPINION, 269 words |
| 281. | OCCUPY WALL STREET Sideshows divert attention<br>The Oregonian (Portland Oregon), October 12, 2011 Wednesday, EDITORIAL, 821 words, David Brooks |
| 282. | READER FORUM<br>The Star-Ledger (Newark, New Jersey), October 12, 2011 Wednesday, EDITORIAL/OPINION; Pg. 014, 793 words |
| 283. | Occupy Wall Street Marches To The Doorstep Of The Wealthiest 1 Percent In NYC |

WPIX-TV, New York, October 12, 2011 Wednesday, STATE AND REGIONAL NEWS, 305 words, Mario Diaz, WPIX-TV, New York

| 284. | UPSET AT WALL STREET; PRESSING THEIR CASE<br>ABC News Transcript, October 11, 2011 Tuesday, 262 words |
|---|---|
| 285. | Occupy Wall Street knocks on millionaires' doors demanding fair taxes<br>amNewYork, October 11, 2011 Tuesday, STATE AND REGIONAL NEWS, 387 words, Marc Beja, amNewYork, New York |
| 286. | Wall Street protest's long historical roots<br>CNN Wire, October 11, 2011 Tuesday 6:53 PM EST, 798 words, CNN |
| 287. | Only at montrealgazette.com; share your news: Send us news tips, photos and video<br>The Gazette (Montreal), October 11, 2011 Tuesday, NEWS; Pg. A2, 305 words, Postmedia News |
| 288. | Yet another polarizing movement; Occupy Wall Street analogous to Tea Party in its potential to alienate mainstream voters<br>The Globe and Mail (Canada), October 11, 2011 Tuesday, COLUMN; U.S. POLITICS; Pg. A13, 590 words, KONRAD YAKABUSKI |
| 289. | Is Occupy Wall Street a Main Street movement?<br>Las Vegas Sun, October 11, 2011 Tuesday, 728 words |
| 290. | 5 myths of Occupy Wall Street<br>MarketWatch, October 11, 2011 Tuesday 12:00 AM EST, 906 words, David Weidner, MarketWatch mailto:dweidner@marketwatch.com. David Weidner covers Wall Street for MarketWatch. |
| 291. | Occupy Wall Street Movement Supported by The Association of Flight Attendants<br>PR Newswire, October 11, 2011 Tuesday 5:20 PM EST, 366 words |
| 292. | Occupy Wall Street - Here Today But Gone Tomorrow?; ORC International's Sentiment Analysis Shows Almost Equal Proportions of Social Media Chatter are Positive and Negative<br>PR Newswire, October 11, 2011 Tuesday 8:33 AM EST, 522 words |
| 293. | OCCUPY WALL STREET MOVEMENT SUPPORTED BY ASSOCIATION OF FLIGHT ATTENDANTS<br>States News Service, October 11, 2011 Tuesday, 364 words, States News Service |
| 294. | IS ELIZABETH WARREN THE "OCCUPY WALL STREET" CANDIDATE?<br>States News Service, October 11, 2011 Tuesday, 119 words, States News Service |
| 295. | Prof. Todd Gitlin on the Occupy Protests<br>Targeted News Service, October 11, 2011 Tuesday 12:23 AM EST, 356 words, Targeted News Service |
| 296. | Occupy Wall Street Draws Star Supporters<br>TheStreet.com, October 11, 2011 Tuesday 10:21 AM EST, PERSONAL FINANCE; Managing Your Money, 723 words, Seth Fiegerman |
| 297. | Tumblr becomes platform for Occupy Wall Street debate<br>CNN.com, October 11, 2011 Tuesday 12:29 PM EST, TECHNOLOGY, 701 words, By John D. Sutter, CNN |
| 298. | Movement makes waves on Web<br>The Boston Herald, October 10, 2011 Monday, NEWS; Columnists; Pg. 2, 420 words, Makena Cahill |
| 299. | Poll: Half the country has heard about the Occupy Wall Street protests<br>CNN Wire, October 10, 2011 Monday 3:54 PM EST, 279 words, CNN |
| 300. | Occupy Wall Street: Ben and Jerry's Releases Statement of Support<br>hollywoodreporter.com, October 10, 2011 Monday, NEWS; TAG, 316 words, Rebecca Ford |
| 301. | Poll Shows Half Of Americans Have Heard Of Occupy Wall Street Movement<br>RTT News (United States), October 10, 2011 Monday, 297 words |
| 302. | IS OCCUPY WALL STREET THE LEFT'S TEA PARTY?<br>States News Service, October 10, 2011 Monday, 709 words, States News Service |
| 303. | For politicians, 'Occupy Wall Street' is reflection of their own ideals, stump speeches<br>Watertown Daily Times (New York), October 10, 2011 Monday, STATE AND REGIONAL NEWS, 410 words, Brian Amaral, Watertown Daily Times, N.Y. |
| 304. | Occupy Wall Street... mansions<br>CNNMoney.com, October 10, 2011 Monday 7:48 AM EST, ECONOMY, 285 words, Charles Riley |
| 305. | ROUNDTABLE; REACTIONS TO WALL STREET<br>ABC News Transcript, October 9, 2011 Sunday, 2263 words |
| 306. | Protesters may gain real clout, spur debate<br>The Arizona Republic (Phoenix), October 9, 2011 Sunday, VIEWPOINTS; Pg. B10, 808 words, By, Linda Valdez, Republic columnist |
| 307. | Occupy Wall Street occupies Dalton Green<br>The Daily Citizen (Dalton, Georgia), October 9, 2011 Sunday, STATE AND REGIONAL NEWS, 481 words, Charles Oliver, The Daily Citizen, Dalton, Ga. |
| 308. | Boulder organizers plan local 'Occupy Wall Street' rally<br>Daily Camera (Boulder, Colorado), October 9, 2011 Sunday, NEWS, 543 words, Amy Bounds/Camera Staff Writer |
| 309. | WHY A MOVEMENT DEFINED BY EQUALITY MAY BE UNDONE BY IT OCCUPY WALL STREET issues a call for justice, but with no leadership or strategy, its long-term chances of affecting change are uncertain<br>The Star-Ledger (Newark, New Jersey), October 9, 2011 Sunday, NEWS; Pg. 001, 1670 words, Bob Braun, STAR-LEDGER STAFF |

| | |
|---|---|
| 310. | Berkshires join the Occupy Wall Street movement<br>The Berkshire Eagle (Pittsfield, Massachusetts), October 8, 2011 Saturday, TOP LOCAL; News; Local, 1008 words, By Jenn Smith, Berkshire Eagle Staff, |
| 311. | Hurt sees justifiable 'frustration' behind Occupy Wall Street protests<br>The Clover Herald (South Carolina), October 8, 2011 Saturday, STATE AND REGIONAL NEWS, 844 words, Graham Moomaw, The Daily Progress, Charlottesville, Va. |
| 312. | Occupy Wall Street protests continue across the US<br>NBC News Transcripts, October 8, 2011 Saturday, 453 words |
| 313. | Occupy Wall Street protests spread as Obama weighs in<br>CNN Wire, October 7, 2011 Friday 1:50 PM EST, 610 words, CNN |
| 314. | Occupy Wall Street protest movement spreads far beyond New York City<br>NBC News Transcripts, October 7, 2011 Friday, 464 words |
| 315. | OCCUPY WALL STREET: WHOSE SIDE ARE YOU ON? CAMPAIGN FOR AMERICA'S FUTURE'S ROBERT BOROSAGE CALLS ON POLITICIANS TO RESPOND TO OCCUPY WALL STREET<br>States News Service, October 7, 2011 Friday, 1101 words, States News Service |
| 316. | Will 'Occupy Wall Street' Help or Hurt Obama in 2012?<br>USNEWS.com, October 7, 2011 Friday, OPINION; Public Opinion, 362 words, Tierney Sneed |
| 317. | Buffalo, D.C. respond to anti-greed protest<br>Buffalo News (New York), October 6, 2011 Thursday, NEWS; Pg. A2, 655 words, By Jerry Zremski and Aaron Besecker - NEWS STAFF REPORTERS |
| 318. | Unions stand behind anti-Wall Street protests \ N.Y. crowd reaches several thousand as momentum grows<br>Chicago Tribune, October 6, 2011 Thursday, NEWS ; ZONE C; Pg. 14, 676 words, By Tina Susman, Tribune Newspapers Tribune Newspapers' Alexa Vaughn in Washington, Kim Murphy in Seattle and Michael Muskal in Los Angeles and Reuters contributed. |
| 319. | Occupy Wall Street lands on private property<br>CNN Wire, October 6, 2011 Thursday 5:29 PM EST, 620 words, CNN |
| 320. | OCCUPY WALL STREET AND EUGENE<br>Eugene Weekly (Oregon), October 6, 2011 Thursday, Pg. N_A, 514 words, Mortensen, Camilla |
| 321. | Occupy Wall Street wins broader base of support; Union workers, seniors and veterans join the movement's largest march yet.<br>Los Angeles Times, October 6, 2011 Thursday, LATEXTRA; National Desk; Part AA; Pg. 2, 626 words, Tina Susman |
| 322. | Thousands Join In Occupy Wall Street Protests<br>National Public Radio, October 6, 2011 Thursday, 696 words |
| 323. | THOUSANDS JOIN IN OCCUPY WALL STREET PROTESTS<br>National Public Radio (NPR), October 6, 2011 Thursday, 734 words |
| 324. | Seeking Energy, Unions Join Wall Street Protest<br>The New York Times, October 6, 2011 Thursday, Section A; Column 0; Metropolitan Desk; Pg. 1, 1149 words, By STEVEN GREENHOUSE and CARA BUCKLEY; Reporting was contributed by Al Baker, Joseph Goldstein, Rob Harris and Colin Moynihan. |
| 325. | WHAT THE TEA PARTY AND #OCCUPYWALLSTREET HAVE IN COMMON<br>States News Service, October 6, 2011 Thursday, 674 words, States News Service |
| 326. | 'Occupy Tampa' to rally today<br>Tampa Tribune (Florida), October 6, 2011 Thursday, METRO; Pg. 6, 388 words, KEITH MORELLI, The Tampa Tribune |
| 327. | St. Lawrence students join Occupy movement<br>Watertown Daily Times (New York), October 6, 2011 Thursday, STATE AND REGIONAL NEWS, 534 words, Gabrielle Hovendon, Watertown Daily Times, N.Y. |
| 328. | BRIEF: Harrisburg Group Joins National Movement; Taking Lead from Occupy Wall Street Demonstrators<br>WPMT-TV (York Pennsylvania), October 6, 2011 Thursday, STATE AND REGIONAL NEWS, 151 words, Amber Miller, WPMT-TV, York, Pa. |
| 329. | Occupy Wall Street group protests in Tampa<br>The Associated Press State & Local Wire, October 6, 2011 Thursday 4:17 PM GMT, STATE AND REGIONAL, 115 words |
| 330. | Unions endorse, will join Occupy Wall Street protests<br>CNN Wire, October 5, 2011 Wednesday 9:41 AM EST, 754 words, CNN |
| 331. | Unions endorse, will join Occupy Wall Street protests<br>CNN Wire, October 5, 2011 Wednesday 5:53 AM EST, 680 words, CNN |
| 332. | Occupy Wall Street march under way in New York<br>Guardian Unlimited, October 5, 2011 Wednesday, 469 words, Matt Wellsguardian.co.uk |
| 333. | Occupy Wall Street protests gaining ground<br>NBC News Transcripts, October 5, 2011 Wednesday, 287 words |
| 334. | OCCUPY WALL STREET: BEYOND PARODY<br>States News Service, October 5, 2011 Wednesday, 563 words, States News Service |

| 335. | 'Occupy Wall Street' Welcomes Unions<br>TheStreet.com, October 5, 2011 Wednesday 12:18 PM EST, NEWS & ANALYSIS; Politics, 258 words, Joe Deaux, Staff Reporter |
|------|------|
| 336. | 'Occupy Wall Street' may fade away. Its message won't<br>The Vancouver Sun (British Columbia), October 4, 2011 Tuesday, WESTCOAST NEWS; Pete McMartin; Pg. A4, 687 words, Pete McMartin, Vancouver Sun? |
| 337. | To occupy and rise<br>Deming Headlight (New Mexico), October 3, 2011 Monday, OPINION, 555 words, By Darian Worden The Occupy Wall Street movement, well into its second week of operation, is now getting more attention from media as well as from people planning similar actions across the country. It's a promising populist mobilization with a clear mes |
| 338. | Anonymous Threatens to 'Erase NYSE from the Internet'<br>PC Magazine.com, October 3, 2011 Monday 8:55 PM EST, SECURITY, 630 words, Damon Poeter damon_poeter@pcmag.com |
| 339. | PIMCO's El-Erian: Listen to Occupy Wall Street<br>AdvisorOne, October 2011, NEWS, 451 words, By Marlene Y. Satter |
| 340. | Radiohead to play Occupy Wall Street protest Friday<br>Canwest News Service, September 30, 2011 Friday 07:42 AM EST, 80 words, Staff Reporter, The Province |

# EXHIBIT B



October 2, 2012

***By electronic and United States mail***

United States Department of Justice
Civil Division, Federal Programs Branch
20 Massachusetts Ave., N.W.
Washington, DC  20001
Brad.Rosenberg@usdoj.gov

      Re:    ACLU-NC v. FBI, N.D. Cal. Case No. 12-cv-3728

Dear Mr. Rosenberg,

      Thank you for your continued efforts to resolve this matter and your letter of yesterday's date.  As we discussed in our telephone conversation yesterday, I am setting forth the issues we discussed in this letter.

1.     Adequacy of search:  documents produced point to existence of other responsive documents

      Two of the documents produced point to the existence of other responsive documents that have not been produced:

- Page 13 of the pdf that you sent me on August 24, 2012 includes the statement "Writer contacted Chief George Lerner of Port of Stockton Police Department to share intelligence about 'Occupy' protesters targeting the Port of Oakland." This statement would seem to indicate that the writer had intelligence to share, but the documents produced do not include that intelligence.

- Page 15 of the pdf includes the statement "there were Twitter reports that should the protesters not be able to take over a vacant building in Oakland...." This statement similarly indicates that the FBI had or has been collecting, reviewing, and analyzing Twitter reports and other information about protesters' plans, but the documents produce do not include documents relating to such collection, review, and analysis.

      In *Campbell v. United States Dept. of Justice*, 164 F.3d 20 (D.C. Cir. 1998), the D.C. Circuit held that although "the FBI started with the reasonable assumption that only a CRS review would be necessary, ... that assumption became untenable once the FBI discovered information suggesting the existence of documents that it could not locate without expanding the scope of its search." *Id.* at 28 (agency must "revise its assessment of what is 'reasonable' in a particular case to account for leads that emerge during its inquiry").  Based on the positive

MICHELLE A. WELSH, *CHAIRPERSON* | DENNIS MCNALLY, AJAY KRISHNAN, FARAH BRELVI, ALLEN ASCH, *VICE CHAIRPERSONS* | KENNETH SUGARMAN, *SECRETARY/TREASURER*
ABDI SOLTANI, *EXECUTIVE DIRECTOR* | KELLI EVANS, *ASSOCIATE DIRECTOR* | CHERI BRYANT, *DEVELOPMENT DIRECTOR* | SHAYNA GELENDER, *ORGANIZING & COMMUNITY ENGAGEMENT DIRECTOR*
LAURA SAPONARA, *COMMUNICATIONS DIRECTOR* | ALAN SCHLOSSER, *LEGAL DIRECTOR* | MARGARET C. CROSBY, ELIZABETH GILL, LINDA LYE, JULIA HARUMI MASS, MICHAEL RISHER, JORY STEELE, *STAFF ATTORNEYS*
PHYLLIDA BURLINGAME, ALLEN HOPPER, NATASHA MINSKER, NICOLE A. OZER, DIANA TATE VERMEIRE, *POLICY DIRECTORS* | STEPHEN V. BOMSE, *GENERAL COUNSEL*



*ACLU-NC v. FBI*
*October 2, 2012*
*Page 2*

indications discussed above of potentially responsive information that has not yet been produced, we are concerned that the FBI may not have conducted a reasonably adequate search. We request that the FBI's search include Domain Assessment information and/or other intelligence files (*see, e.g.,* DIOG §15.6.1.2, §15.6.1.3), as well as any other files that are reasonably likely to include responsive information. This may require expanding the search beyond the CRS.

2.    Adequacy of search: Intelligence bulletins and trainings

Items 2 and 3 of our request seek intelligence bulletins and training. Please clarify whether such records would be identified by a search of the CRS.

Also, we did not discuss this issue on the telephone, but I wish to clarify that our reference to intelligence bulletins in Item 2 is intended to encompass all intelligence analysis and planning documents within the meaning of DIOG §15. FOIA permits a requester to clarify the scope of the request, and once it does so, the agency must "bring … forth" responsive documents once it "becomes reasonably clear as to the materials desired." *Truitt v. Dept. of State,* 897 F.2d 540, 544 (D.C. Cir. 1990); *see also Nation Magazine v. United States Customs Svc.,* 71 F.3d 885, 890 (D.C. Cir. 1995) ("duty to construe a FOIA request liberally").

3.    Adequacy of search: Documents setting forth legal reasoning or authority relied upon by the FBI with respect to its investigatory and enforcement activities of Occupy

Item 4 of our request seeks documents setting forth legal reasoning or authority relied upon by the FBI with respect to its investigatory and enforcement activities of Occupy. Documents responsive to Item 4 may include but would not be limited to: 30 Day Justifications of any Type 1 or 2 Assessments (*see, e.g.,* DIOG §3.4.4.4, §3.4.4.7); supervisory approvals of any Type 3 through 6 Assessments; File Reviews (*see, e.g.,* DIOG §3.4.4.6 at 3-13 ("The supervisor must evaluate whether the employee is acting within all applicable statutes, regulations, and FBI/DOJ policies and procedures"), §3.4.4.8, §3.4.4.9); reviews if any by the Chief Division Counsel or designee (*see, e.g.,* DIOG §3.5 ("Review, in this context, includes a determination that the investigative activity is … not legally objectionable (e.g., that it is not based solely on the exercise of First Amendment rights…)")); reviews, if any, by the Office of the General Counsel (*see, e.g.,* DIOG §3.6 ("Review, in this context, includes a determination that the investigative activity is … not legally objectionable (e.g., that it is not based solely on the exercise of First Amendment rights…)"); records regarding the opening, approval, or extension of any Preliminary Investigations, or conversion of a Preliminary to a Full Investigation (*see, e.g.,* DIOG §6.7); records regarding opening or approving use of investigative methods (*see, e.g.,* DIOG §§6.8 – 6.9, §§7.8 – 7.9, §8.7); records regarding approval of Preliminary or Full Investigations involving a SIM (*see, e.g.,* DIOG §6.10, §7.10, & §10); records regarding the opening or approval of a Full Investigation (*see, e.g.,* DIOG §7.6, §7.7); records regarding the opening or approval of an Enterprise Investigation or SIM Enterprise Investigation (*see, e.g.,* DIOG §8.6, §8.8); records relating to special approval and reporting requirements applicable to assessments and predicated investigations involving Sensitive Investigative Matters (*see, e.g.,* DIOG §10); and records regarding the and any reports of departures from and non-compliance with DIOG (*see, e.g.,* DIOG §§2.6 – 2.8 & §3.1.1). This

*ACLU-NC v. FBI*
*October 2, 2012*
*Page 3*

list is not intended to be exhaustive but merely to illustrate the range of documents that may set forth or refer to legal reasoning or authority of the FBI to conduct investigatory and enforcement activities in connection with Occupy.

Also, please note that Item 4 is *not* limited to documents referring to Occupy Oakland, Occupy San Francisco, Occupy Cal or Occupy UC Davis.

4.    Adequacy of Search: ELSUR, confidential indicates, manual indices

Please advise whether the FBI's search to date has included a search of ELSUR, confidential indices, and manual indices. *See, e.g, Hart v. FBI,* 1996 WL 403016 *2 (7th Cir. 1996) (unpub.) ("the FBI searched its central records system ('CRS') by examining its automated and manual general indices ('GI') and by examining the electronic surveillance indices ('ELSUR'), an index used to maintain information on persons whose electronic or voice communications have been intercepted as the result of consensual or court-ordered electronic surveillance"); *Rosenfeld v. Dept. of Justice,* 2010 WL 3448517, *6 (N.D. Cal. 2010) ("the FBI field offices conducted a search of the CRS, the confidential indicates, the manual indicates, and the ELSUR"). Alternatively, if it is the FBI's position that such a search is not appropriate, it would be helpful to provide an explanation as to why that is so.

5.    Adequacy of search: search capability

We recognize the agency's concern that using the term "Occupy" could result in a significant number of non-responsive documents, however, we remain concerned that the geographically-specific phrases used to date may omit responsive documents. It would be helpful if you could inquire as to the capability of the search function, specifically, whether the system is capable of Boolean-type searches using connectors such as "and," thus producing documents that include multiple terms.

6.    Exemptions

Thank you for your efforts to provide more information about the exemptions asserted. We request that the FBI provide non-conclusory information relevant to the determination of the applicability of each of the exemptions invoked.

Courts have required more than non-conclusory information, even where the government invokes (b)(1). *See Wiener v. FBI,* 943 F.2d 972, 979 (9th Cir. 1991) (in case involving (b)(1), *Vaughn* index inadequate where it "provides no information about particular documents and portions of documents that might be useful in contesting nondisclosure" and explaining that *in camera* review "not an acceptable substitute for an adequate *Vaughn* index"). We simply request "the level of specificity" to which we are entitled under FOIA. *Id.*

We may be able to dispose of (b)(6) and (b)(7)(C). You kindly clarified that the names of Special Agents In-Charge and Assistant Special Agents were not withheld but that the names of other non-Senior Executive Service employees were. But earlier in your letter, you also state

*ACLU-NC v. FBI*
*October 2, 2012*
*Page 4*

that the agency has invoked these exemptions "*including* names and or identifying information of FBI Special Agents and Support personnel...." (Emphasis added.) We do not intend to challenge the withholding of non-Senior Executive Service employees, but please clarify if other categories of information have also been withheld pursuant to these exemptions.

7.    Other administrative issues

        The August 24, 2012 production included boilerplate language informing us of our right to appeal any denials in the release. It is our position that because we exhausted our administrative remedies prior to filing suit (constructively, through the passage of time without a response from the FBI), we do not need to file an administrative appeal at this post-suit juncture in response to the August 24, 2012 production. *See Pollack v. Dept. of Justice*, 49 F.3d 115, 119 (4th Cir. 1995) ("the fact that further agency activity was taking place on Pollack's FOIA request while his enforcement action was pending in court did not require Pollack to appeal administratively each agency determination"). Please confirm that the FBI will not argue that requesters have failed to exhaust administrative remedies or otherwise waived our right to challenge the adequacy of the search or exemptions invoked. To the extent the FBI's position is that requesters must file an administrative appeal, notwithstanding the pending litigation, please advise us at once and also construe all issues I am raising with you in the course of our meet and confer as an administrative appeal.

        It would be helpful if you Bates stamped the documents produced.

*                 *                 *

        I look forward to your response. Please call me if you have any questions and I would be happy to discuss.

                                                                Sincerely,

                                                                Linda Lye

Enclosures

ALL INFORMATION CONTAINED
HEREIN IS UNCLASSIFIED
DATE 03-30-2012 BY 60324UCBAW/SB/CKW

FD-542 (Rev. 03-23-2009)

UNCLASSIFIED

# FEDERAL BUREAU OF INVESTIGATION

Precedence: ROUTINE                    Date: 11/02/2011

To: Sacramento

From: Sacramento
      Modesto RA
      Contact: SA

Approved By:

Drafted By:                    mel              306mel01.542

Case ID #:                    (Pending)                          b6
                                                                 b7A
                                                                 b7C
Title: MARITIME SECURITY                                         b7E
       DOMAIN AWARENESS

Synopsis: Liaison with Stockton Port Police.

Details: Writer contacted Chief George Lerner of Port of
Stockton Police Department to share intelligence about "Occupy"
protesters targeting the Port of Oakland. On 11/2/2011 news
sources indicate the Occupy Oakland protestors plan to shut down
the Oakland port beginning at 9am. Port of Stockton Police are
aware of the pending protests and are prepared for any of the
same activity in Stockton.

UNCLASSIFIED

FD-542 (Rev. 06-13-2007)

## FEDERAL BUREAU OF INVESTIGATION

**Precedence:** ROUTINE                    **Date:** 1/27/2012

**To:** San Francisco

**From:** San Francisco                                                b7E
      Squad
      **Contact:**

**Approved By:**                                                       b6
                                                                  b7C

**Drafted By:**                     jbj

**Case ID #:**                         (Pending)                       b7A
                                                                  b7E

**Title:** CIVIL AVIATION SECURITY PROGRAM;
       SAN FRANCISCO DIVISION;
       OAKLAND INTERNATIONAL AIRPORT

**Synopsis:** To document attendance by Special Agent (SA)
      at the Oakland International Airport (OIA) meeting on
January 27, 2012.                                                      b6
                                                                  b7C

**Details:** SA    attended the Oakland Airport meeting on
January 27, 2012.

      Airport Security Director       requested that  b6
Alameda County Sheriff's Office (ACSO), Federal Bureau of     b7C
Investigation (FBI), and the Transportation Security
Administration Law Enforcement Federal Security Director (TSA
FSD) attend a meeting to discuss possible plans for large crowd
control and management should the Occupy Oakland protestors come
to OIA on Saturday, January 28, 2012.

      Nothing definite was advised, but there were Twitter
reports that should the protestors not be able to take over a
vacant building in Oakland during their march through Oakland on
January 28, 2012, they were considering going to OIA.

                                                                  b7E